MN - 304
(1/03)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

| | | |
|---|---|---|
| IN RE: | \| | CHAPTER 7 |
| CALL 4 WIRELESS LLC | \| | CASE NO. 98-43006 NCD |
| | \| | |
| | \| | TRUSTEE'S FINAL ACCOUNT, |
| | \| | CERTIFICATION, AND |
| Debtor(s) | \| | APPLICATION FOR DISCHARGE |

The undersigned trustee certifies to the Court and the United States Trustee that this estate has been fully administered. A trustee's Final Report and Proposed Distribution (TFR) has been filed and disbursements have been completed. All original bank statements and canceled checks evidencing the distribution have been submitted to the United States Trustee.

The trustee's distribution of gross receipts of $1,285,986.76 is summarized below:

| $ | 61,807.18 | a. | Trustee Compensation |
|---|---|---|---|
| $ | 361,089.00 | b. | Fee for Attorney for Trustee |
| $ | 0.00 | c. | Fee for Attorney for Debtor |
| $ | 41,127.50 | d. | Other Professionals |
| $ | 39,176.21 | e. | All expenses, including Trustee and Court costs |
| $ | 250,374.66 | f. | Secured Creditors |
| $ | 97,804.39 | g. | Priority Creditors |
| $ | 434,607.82 | h. | Unsecured Creditors |
| $ | 0.00 | i. | Other Payments, except to Debtor (including interests other than secured claims and exemptions to debtors -- i.e. payment of a co-owner's interest in property liquidated by trustee) |
| $ | 1,285,986.76 | j. | SUBTOTAL (sum of lines a through i) |
| $ | 0.00 | k. | Payments to Debtor (including payments of exemptions) |
| $ | 1,285,986.76 | l. | TOTAL DISBURSEMENTS (sum of lines j and k) |

Therefore, pursuant to FRBP 5009, the trustee requests that this Final Account, Certification, and Application for Discharge be accepted, and that the Court close the case and discharge the trustee of any further duties.

DATE: June 14, 2005

/e/ John R. Stoebner
John R. Stoebner
120 SOUTH 6TH ST, SUITE 2500
ONE FINANCIAL PLAZA
MINNEAPOLIS, MN 55402
(612) 338-5815

## REVIEW BY UNITED STATES TRUSTEE

The United States Trustee has reviewed the Final Account, Certification that the Estate has been Fully Administered and Application for Discharge of the trustee in accordance with the standards set forth in the MOU dated April 1, 1999, and has no objection to the trustee's certification that the estate has been fully administered and is ready to close.

DATE:___7/12/05_____

HABBO G. FOKKENA
United States Trustee
Region 12

By:___*Mary M. Ueland*_____

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|----------|----------|-------------:|---------------:|-------------:|--------------:|-----------------:|-------------:|
| **Claim Type:** Admin Ch. 7 | | | | | | | | | |
| | 06/16/99 | 200 | UNITED STATES TRUSTEE<br>1015 US COURTHOUSE<br>300 S 4TH ST<br>MINNEAPOLIS, MN 55415 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** U.S. Trustee Quarterly Fees | | | | | | |
| | 10/20/98 | 200 | LAPP, LIBRA, THOMSON, STOEBNER &<br>PUSCH, CHTD<br>120 SOUTH SIXTH STREET<br>SUITE 2500<br>MINNEAPOLIS, MN 55402 | 61,807.18 | 61,807.18 | 61,807.18 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Trustee Compensation | | | | | | |
| | 10/20/98 | 200 | John R. Stoebner, TRUSTEE<br>ONE FINANCIAL PLAZA, #2500<br>120 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN 55402 | 682.75 | 682.75 | 682.75 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Trustee Expenses | | | | | | |
| | 10/20/98 | 200 | LARSON ALLEN WEISHAIR & CO LLP<br>ATTN: LEO A. ANDERSON, CPA<br>220 S. 6TH STREET, SUITE 300<br>MINNEAPOLIS, MN 55402-1436 | 17,235.75 | 17,235.75 | 17,235.75 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Accountant for Trustee Fees (Other Firm) | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 10/20/98 | 200 | LARSON ALLEN WEISHAIR & CO.LLP<br>ATTN: LEO A. ANDERSON, CPA<br>220 S. 6TH STREET, SUITE 300<br>MINNEAPOLIS, MN 55402-1436 | 144.75 | 144.75 | 144.75 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Accountant for Trustee Expenses (Other Firm) | | | | | | |
| | 10/20/98 | 200 | LAPP, LIBRA, THOMSON, STOEBNER &<br>PUSCH, CHTD<br>120 SOUTH SIXTH STREET<br>SUITE 2500<br>MINNEAPOLIS, MN 55402 | 9,924.00 | 9,924.00 | 9,924.00 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Attorney for Trustee Fees (Trustee Firm) | | | | | | |
| | 10/20/98 | 200 | LAPP, LIBRA, THOMSON<br>STOEBNER & PUSCH,<br>CHARTERED | 413.19 | 413.19 | 413.19 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Attorney for Trustee Expenses (Trustee Firm) | | | | | | |
| | | | **Total for Priority 200 :** | **$95,207.62** | **$95,207.62** | **$95,207.62** | **$0.00** | **$0.00** | |
| | | | **Total for Type Admin Ch. 7 :** | **$95,207.62** | **$95,207.62** | **$95,207.62** | **$0.00** | **$0.00** | |

**Claim Type:** Admin Ch. 11

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 08/31/98 | 300 | CROSSROADS CENTER OF 212 LLP<br>C/O ERIC COOK<br>100 S 5TH ST STE 1200<br>MINNEAPOLIS, MN 55402 | 1,948.25 | 1,948.25 | 1,948.25 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 12/14/98 | 300 | IOS CAPITAL<br>C/O RICHARD P NORTON ESQ; REED SMITH LLP<br>ONE RIVERFRONT PLAZA<br>NEWARK, NJ 07102 | 7,486.45 | 7,173.09 | 7,173.09 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) | | | | | | |
| | 02/17/99 | 300 | JOHN STAPLETON<br>3190 HIGH POINT DRIVE<br>CHASKA, MN 55318 | 933.76 | 933.76 | 933.76 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Trade Debt (Chapter 11) | | | | | | |
| | 04/12/99 | 300 | FOSTER WENTZELL HEDBACK & BREVER<br>2855 ANTHONY LN S STE 201<br>ST ANTHONY, MN 55418 | 165.30 | 165.30 | 165.30 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Other Professional Expenses (Prior Chapter) | | | | | | |
| | 04/12/99 | 300 | FOSTER & BREVER PLLC<br>2855 ANTHONY LN S STE 200<br>ST ANTHONY, MN 55418 | 9,555.00 | 9,555.00 | 9,555.00 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Other Professional Fees (Prior Chapter) | | | | | | |
| | | | **Total for Priority 300 :** | **$20,088.76** | **$19,775.40** | **$19,775.40** | **$0.00** | **$0.00** | |
| | | | **Total for Type Admin. Ch. 11 :** | **$20,088.76** | **$19,775.40** | **$19,775.40** | **$0.00** | **$0.00** | |

**Claim Type:** Priority

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 10/20/98 | 510 | INTERNAL REVENUE SERVICE.<br>Federal W/H | 0.00 | 24,210.35 | 24,210.35 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Employee Federal W/H Distribution:

| | | | |
|---|---|---|---|
| Claim | 4 $ | 703.57 | LANCE SCHWANDT |
| Claim | 6P $ | 1204.00 | JEFF CARRIVEAU |
| Claim | 6U $ | 621.26 | JEFF CARRIVEAU |
| Claim | 11P $ | 1204.00 | WENDY RICHARDS |
| Claim | 12P $ | 1204.00 | DEREK MUTHART |
| Claim | 13 $ | 146.55 | RAE ANN THOMPSON |
| Claim | 19 $ | 212.80 | MARK KIPPES |
| Claim | 22 $ | 471.89 | MICHAEL BURNSTEIN |
| Claim | 24 $ | 447.25 | BRIAN DUNLOP |
| Claim | 25 $ | 556.87 | BILL GRAPE |
| Claim | 28 $ | 67.82 | SUSAN SWAN |
| Claim | 30 $ | 989.44 | DOUG DESROSIER |
| Claim | 31 $ | 121.17 | JEANNE M. CHASE |
| Claim | 32P $ | 1204.00 | CATHERINE FAUCHER |
| Claim | 35 $ | 943.57 | SHARRI MAJOR |
| Claim | 36 $ | 84.78 | RICK BLUM |
| Claim | 41 $ | 450.24 | MARK PEARSON |
| Claim | 43 $ | 632.44 | RANDALL WALLACE BURG |
| Claim | 45 $ | 248.11 | TIMOTHY SCHINDLER |
| Claim | 46 $ | 21.32 | DIANA PETERSON |
| Claim | 48 $ | 352.86 | SUSAN ERICSON |
| Claim | 49 $ | 107.14 | JENNIFER HORAN |
| Claim | 50P $ | 1204.00 | ROBERT OBERAIGNER |
| Claim | 53 $ | 336.20 | DARIN HUSABY |
| Claim | 57 $ | 53.85 | LARAE A. STAUSS |

**Trustee: John R. Stoebner (430050)**

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | | | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|-------------------|---|---|--------------|----------------|--------------|---------------|------------------|--------------|
| | | Claim | 60 | $ | 169.19 | TIM BENSON | | | | |
| | | Claim | 61 | $ | 282.89 | PATRICIA A HOELZEL | | | | |
| | | Claim | 62 | $ | 207.41 | TROY ELLINGSON | | | | |
| | | Claim | 63 | $ | 443.58 | CORNELIS L FRIELING | | | | |
| | | Claim | 64 | $ | 163.52 | MICHAEL MANTZ | | | | |
| | | Claim | 65 | $ | 269.37 | SEAN STAPLETON | | | | |
| | | Claim | 68 | $ | 55.93 | KELLY GODFREY | | | | |
| | | Claim | 69 | $ | 102.48 | SHARAUNTA LAIRD | | | | |
| | | Claim | 73P | $ | 1204.00 | WIRELESS EXCHANGE | | | | |
| | | Claim | 80 | $ | 450.48 | SCOTT A THIEDE | | | | |
| | | Claim | 85 | $ | 165.51 | GARY STEIN | | | | |
| | | Claim | 97 | $ | 30.42 | RENEE DIETZENBACK | | | | |
| | | Claim | 103 | $ | 87.47 | KATHRYN E LOUIS | | | | |
| | | Claim | 110P | $ | 1204.00 | ROBERT STEIN | | | | |
| | | Claim | 139P | $ | 1204.00 | SPENCER THOMAS | | | | |
| | | Claim | 143P | $ | 1204.00 | WILLIAM MANNING | | | | |
| | | Claim | 149 | $ | 315.06 | DIANE WELDELE | | | | |
| | | Claim | 151 | $ | 135.03 | HEATHER M KENNEDY | | | | |
| | | Claim | 155 | $ | 846.72 | JEFFERY S SCHNELLER | | | | |
| | | Claim | 160 | $ | 1169.03 | SHELLEY THOMPSON MELLEM | | | | |
| | | Claim | 164P | $ | 1204.00 | LESLIE M ANDERSTROM | | | | |
| | | Claim | 169 | $ | 328.39 | MARK SINCLAIR | | | | |
| | | Claim | 11U | $ | 1734.78 | WENDY RICHARDS | | | | |
| | | Claim | 12U | $ | 1957.86 | DEREK MUTHART | | | | |
| | | Claim | 32U | $ | 665.59 | CATHERINE FAUCHER | | | | |
| | | Claim | 50U | $ | 5562.20 | ROBERT OBERAIGNER | | | | |
| | | Claim | 73U | $ | 315.00 | WIRELESS EXCHANGE | | | | |
| | | Claim | 110U | $ | 20789.85 | ROBERT STEIN | | | | |
| | | Claim | 139U | $ | 996.06 | SPENCER THOMAS | | | | |
| | | Claim | 143U | $ | 1603.41 | WILLIAM MANNING | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claim 164U $ 1844.92 LESLIE M ANDERSTROM ] | | | | | | |
| | 10/20/98 | 510 | INTERNAL REVENUE SERVICE. FICA | 0.00 | 5,360.87 | 5,360.87 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Employee FICA Distribution:
Claim 4 $ 155.79 LANCE SCHWANDT
Claim 6P $ 266.60 JEFF CARRIVEAU
Claim 6U $ 137.57 JEFF CARRIVEAU
Claim 11P $ 266.60 WENDY RICHARDS
Claim 12P $ 266.60 DEREK MUTHART
Claim 13 $ 32.45 RAE ANN THOMPSON
Claim 19 $ 47.12 MARK KIPPES
Claim 22 $ 104.49 MICHAEL BURNSTEIN
Claim 24 $ 99.03 BRIAN DUNLOP
Claim 25 $ 123.31 BILL GRAPE
Claim 28 $ 15.02 SUSAN SWAN
Claim 30 $ 219.09 DOUG DESROSIER
Claim 31 $ 26.83 JEANNE M. CHASE
Claim 32P $ 266.60 CATHERINE FAUCHER
Claim 35 $ 208.93 SHARRI MAJOR
Claim 36 $ 18.77 RICK BLUM
Claim 41 $ 99.70 MARK PEARSON
Claim 43 $ 140.04 RANDALL WALLACE BURG
Claim 45 $ 54.94 TIMOTHY SCHINDLER
Claim 46 $ 4.72 DIANA PETERSON
Claim 48 $ 78.13 SUSAN ERICSON
Claim 49 $ 23.72 JENNIFER HORAN
Claim 50P $ 266.60 ROBERT OBERAIGNER

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|-------------------|--------------|----------------|--------------|---------------|------------------|--------------|
| | | Claim 53 $ 74.44 DARIN HUSABY | | | | | | |
| | | Claim 57 $ 11.92 LARAE A. STAUSS | | | | | | |
| | | Claim 60 $ 37.46 TIM BENSON | | | | | | |
| | | Claim 61 $ 62.64 PATRICIA A HOELZEL | | | | | | |
| | | Claim 62 $ 45.93 TROY ELLINGSON | | | | | | |
| | | Claim 63 $ 98.22 CORNELIS L FRIELING | | | | | | |
| | | Claim 64 $ 36.21 MICHAEL MANTZ | | | | | | |
| | | Claim 65 $ 59.65 SEAN STAPLETON | | | | | | |
| | | Claim 68 $ 12.39 KELLY GODFREY | | | | | | |
| | | Claim 69 $ 22.69 SHARAUNTA LAIRD | | | | | | |
| | | Claim 73P $ 266.60 WIRELESS EXCHANGE | | | | | | |
| | | Claim 80 $ 99.75 SCOTT A THIEDE | | | | | | |
| | | Claim 85 $ 36.65 GARY STEIN | | | | | | |
| | | Claim 97 $ 6.74 RENEE DIETZENBACK | | | | | | |
| | | Claim 103 $ 19.37 KATHRYN E LOUIS | | | | | | |
| | | Claim 110P $ 266.60 ROBERT STEIN | | | | | | |
| | | Claim 139P $ 266.60 SPENCER THOMAS | | | | | | |
| | | Claim 143P $ 266.60 WILLIAM MANNING | | | | | | |
| | | Claim 149 $ 69.76 DIANE WELDELE | | | | | | |
| | | Claim 151 $ 29.90 HEATHER M KENNEDY | | | | | | |
| | | Claim 155 $ 187.49 JEFFERY S SCHNELLER | | | | | | |
| | | Claim 160 $ 258.86 SHELLEY THOMPSON MELLEM | | | | | | |
| | | Claim 164P $ 266.60 LESLIE M ANDERSTROM | | | | | | |
| | | Claim 169 $ 72.72 MARK SINCLAIR | | | | | | |
| | | Claim 11U $ 384.13 WENDY RICHARDS | | | | | | |
| | | Claim 12U $ 433.53 DEREK MUTHART | | | | | | |
| | | Claim 32U $ 147.38 CATHERINE FAUCHER | | | | | | |
| | | Claim 50U $ 1231.63 ROBERT OBERAIGNER | | | | | | |
| | | Claim 73U $ 69.75 WIRELESS EXCHANGE | | | | | | |
| | | Claim 110U $ 4603.47 ROBERT STEIN | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claim    139U $    220.56   SPENCER THOMAS | | | | | | |
| | | | Claim    143U $    355.04   WILLIAM MANNING | | | | | | |
| | | | Claim    164U $    408.52   LESLIE M ANDERSTROM ] | | | | | | |
| | 10/20/98 | 510 | INTERNAL REVENUE SERVICE. Medicare | 0.00 | 1,253.76 | 1,253.76 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Employee Medicare Distribution:
Claim     4  $    36.43  LANCE SCHWANDT
Claim     6P $    62.35  JEFF CARRIVEAU
Claim     6U $    32.17  JEFF CARRIVEAU
Claim    11P $    62.35   WENDY RICHARDS
Claim    12P $    62.35   DEREK MUTHART
Claim    13  $     7.59  RAE ANN THOMPSON
Claim    19  $    11.02  MARK KIPPES
Claim    22  $    24.44  MICHAEL BURNSTEIN
Claim    24  $    23.16  BRIAN DUNLOP
Claim    25  $    28.84  BILL GRAPE
Claim    28  $     3.51  SUSAN SWAN
Claim    30  $    51.24  DOUG DESROSIER
Claim    31  $     6.27  JEANNE M. CHASE
Claim    32P $    62.35   CATHERINE FAUCHER
Claim    35  $    48.86  SHARRI MAJOR
Claim    36  $     4.39  RICK BLUM
Claim    41  $    23.32  MARK PEARSON
Claim    43  $    32.75  RANDALL WALLACE BURG
Claim    45  $    12.85  TIMOTHY SCHINDLER
Claim    46  $     1.10  DIANA PETERSON
Claim    48  $    18.27  SUSAN ERICSON

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|-------------------|--------------|----------------|--------------|---------------|------------------|--------------|
| | | Claim 49 $ 5.55 JENNIFER HORAN | | | | | | |
| | | Claim 50P $ 62.35 ROBERT OBERAIGNER | | | | | | |
| | | Claim 53 $ 17.41 DARIN HUSABY | | | | | | |
| | | Claim 57 $ 2.79 LARAE A. STAUSS | | | | | | |
| | | Claim 60 $ 8.76 TIM BENSON | | | | | | |
| | | Claim 61 $ 14.65 PATRICIA A HOELZEL | | | | | | |
| | | Claim 62 $ 10.74 TROY ELLINGSON | | | | | | |
| | | Claim 63 $ 22.97 CORNELIS L FRIELING | | | | | | |
| | | Claim 64 $ 8.47 MICHAEL MANTZ | | | | | | |
| | | Claim 65 $ 13.95 SEAN STAPLETON | | | | | | |
| | | Claim 68 $ 2.90 KELLY GODFREY | | | | | | |
| | | Claim 69 $ 5.31 SHARAUNTA LAIRD | | | | | | |
| | | Claim 73P $ 62.35 WIRELESS EXCHANGE | | | | | | |
| | | Claim 80 $ 23.33 SCOTT A THIEDE | | | | | | |
| | | Claim 85 $ 8.57 GARY STEIN | | | | | | |
| | | Claim 97 $ 1.58 RENEE DIETZENBACK | | | | | | |
| | | Claim 103 $ 4.53 KATHRYN E LOUIS | | | | | | |
| | | Claim 110P $ 62.35 ROBERT STEIN | | | | | | |
| | | Claim 139P $ 62.35 SPENCER THOMAS | | | | | | |
| | | Claim 143P $ 62.35 WILLIAM MANNING | | | | | | |
| | | Claim 149 $ 16.32 DIANE WELDELE | | | | | | |
| | | Claim 151 $ 6.99 HEATHER M KENNEDY | | | | | | |
| | | Claim 155 $ 43.85 JEFFERY S SCHNELLER | | | | | | |
| | | Claim 160 $ 60.54 SHELLEY THOMPSON MELLEM | | | | | | |
| | | Claim 164P $ 62.35 LESLIE M ANDERSTROM | | | | | | |
| | | Claim 169 $ 17.01 MARK SINCLAIR | | | | | | |
| | | Claim 11U $ 89.84 WENDY RICHARDS | | | | | | |
| | | Claim 12U $ 101.39 DEREK MUTHART | | | | | | |
| | | Claim 32U $ 34.47 CATHERINE FAUCHER | | | | | | |
| | | Claim 50U $ 288.04 ROBERT OBERAIGNER | | | | | | |

**Claims Distribution Register**

**Trustee: John R. Stoebner (430050)**

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|----------|----------|--------------|----------------|--------------|---------------|------------------|--------------|
| | | | Claim 73U $ 16.31 WIRELESS EXCHANGE | | | | | | |
| | | | Claim 110U $ 1076.62 ROBERT STEIN | | | | | | |
| | | | Claim 139U $ 51.58 SPENCER THOMAS | | | | | | |
| | | | Claim 143U $ 83.03 WILLIAM MANNING | | | | | | |
| | | | Claim 164U $ 95.54 LESLIE M ANDERSTROM ] | | | | | | |
| | 10/20/98 | 510 | MN DEPARTMENT OF REVENUE. State W/H | 0.00 | 6,052.58 | 6,052.58 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Employee State W/H Distribution:

| | | |
|---|---|---|
| Claim | 4 $ 175.89 | LANCE SCHWANDT |
| Claim | 6P $ 301.00 | JEFF CARRIVEAU |
| Claim | 6U $ 155.32 | JEFF CARRIVEAU |
| Claim | 11P $ 301.00 | WENDY RICHARDS |
| Claim | 12P $ 301.00 | DEREK MUTHART |
| Claim | 13 $ 36.64 | RAE ANN THOMPSON |
| Claim | 19 $ 53.20 | MARK KIPPES |
| Claim | 22 $ 117.97 | MICHAEL BURNSTEIN |
| Claim | 24 $ 111.81 | BRIAN DUNLOP |
| Claim | 25 $ 139.22 | BILL GRAPE |
| Claim | 28 $ 16.96 | SUSAN SWAN |
| Claim | 30 $ 247.36 | DOUG DESROSIER |
| Claim | 31 $ 30.29 | JEANNE M. CHASE |
| Claim | 32P $ 301.00 | CATHERINE FAUCHER |
| Claim | 35 $ 235.89 | SHARRI MAJOR |
| Claim | 36 $ 21.20 | RICK BLUM |
| Claim | 41 $ 112.56 | MARK PEARSON |
| Claim | 43 $ 158.11 | RANDALL WALLACE BURG |
| Claim | 45 $ 62.03 | TIMOTHY SCHINDLER |

# Claims Distribution Register

Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | | | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Claim | 46 | $ | 5.33 | DIANA PETERSON | | | | |
| | | Claim | 48 | $ | 88.21 | SUSAN ERICSON | | | | |
| | | Claim | 49 | $ | 26.78 | JENNIFER HORAN | | | | |
| | | Claim | 50P | $ | 301.00 | ROBERT OBERAIGNER | | | | |
| | | Claim | 53 | $ | 84.05 | DARIN HUSABY | | | | |
| | | Claim | 57 | $ | 13.46 | LARAE A. STAUSS | | | | |
| | | Claim | 60 | $ | 42.30 | TIM BENSON | | | | |
| | | Claim | 61 | $ | 70.72 | PATRICIA A HOELZEL | | | | |
| | | Claim | 62 | $ | 51.85 | TROY ELLINGSON | | | | |
| | | Claim | 63 | $ | 110.89 | CORNELIS L FRIELING | | | | |
| | | Claim | 64 | $ | 40.88 | MICHAEL MANTZ | | | | |
| | | Claim | 65 | $ | 67.34 | SEAN STAPLETON | | | | |
| | | Claim | 68 | $ | 13.98 | KELLY GODFREY | | | | |
| | | Claim | 69 | $ | 25.62 | SHARAUNTA LAIRD | | | | |
| | | Claim | 73P | $ | 301.00 | WIRELESS EXCHANGE | | | | |
| | | Claim | 80 | $ | 112.62 | SCOTT A THIEDE | | | | |
| | | Claim | 85 | $ | 41.38 | GARY STEIN | | | | |
| | | Claim | 97 | $ | 7.61 | RENEE DIETZENBACK | | | | |
| | | Claim | 103 | $ | 21.87 | KATHRYN E LOUIS | | | | |
| | | Claim | 110P | $ | 301.00 | ROBERT STEIN | | | | |
| | | Claim | 139P | $ | 301.00 | SPENCER THOMAS | | | | |
| | | Claim | 143P | $ | 301.00 | WILLIAM MANNING | | | | |
| | | Claim | 149 | $ | 78.76 | DIANE WELDELE | | | | |
| | | Claim | 151 | $ | 33.76 | HEATHER M KENNEDY | | | | |
| | | Claim | 155 | $ | 211.68 | JEFFERY S SCHNELLER | | | | |
| | | Claim | 160 | $ | 292.26 | SHELLEY THOMPSON MELLEM | | | | |
| | | Claim | 164P | $ | 301.00 | LESLIE M ANDERSTROM | | | | |
| | | Claim | 169 | $ | 82.10 | MARK SINCLAIR | | | | |
| | | Claim | 11U | $ | 433.70 | WENDY RICHARDS | | | | |
| | | Claim | 12U | $ | 489.46 | DEREK MUTHART | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claim 32U $ 166.40 CATHERINE FAUCHER | | | | | | |
| | | | Claim 50U $ 1390.55 ROBERT OBERAIGNER | | | | | | |
| | | | Claim 73U $ 78.75 WIRELESS EXCHANGE | | | | | | |
| | | | Claim 110U $ 5197.46 ROBERT STEIN | | | | | | |
| | | | Claim 139U $ 249.01 SPENCER THOMAS | | | | | | |
| | | | Claim 143U $ 400.85 WILLIAM MANNING | | | | | | |
| | | | Claim 164U $ 461.23 LESLIE M ANDERSTROM ] | | | | | | |
| 4 | 05/28/98 | 510 | LANCE SCHWANDT 4103 ESTERS ROAD APT 206 IRVING, TX 75038 | 2,512.75 | 1,441.07 | 1,441.07 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $2512.75 Less Taxes = Net $1441.07 Federal W/H $703.57 FICA $155.79 Medicare $36.43 State W/H $175.89]

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 6P | 05/28/98 | 510 | JEFF CARRIVEAU 392 CO RD 30 SE DELANO, MN 55328 | 4,300.00 | 2,466.05 | 2,466.05 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $4300.00 Less Taxes = Net $2466.05 Federal W/H $1204.00 FICA $266.60 Medicare $62.35 State W/H $301.00]

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11P | 05/28/98 | 510 | WENDY RICHARDS 5801 OAKVIEW CR MINNETONKA, MN 55345 | 4,300.00 | 2,466.05 | 2,466.05 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $4300.00 Less Taxes = Net $2466.05 Federal W/H $1204.00 FICA $266.60 Medicare $62.35 State W/H $301.00]

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12P | 05/28/98 | 510 | DEREK MUTHART<br>6956 16th TERRACE NORTH<br>#795<br>ST PETERSBURG, FL 33710 | 4,300.00 | 2,466.05 | 2,466.05 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Wages--§ 507(a)(3) | | | | | | |
| | | | **Memo:** [Gross Wage $4300.00 Less Taxes = Net $2466.05 Federal W/H $1204.00 FICA $266.60 Medicare $62.35 State W/H $301.00] | | | | | | |
| 13 | 05/29/98 | 510 | RAE ANN THOMPSON<br>1605 12TH AVENUE N<br>PRINCETON, MN 55371 | 523.38 | 300.15 | 300.15 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Wages--§ 507(a)(3) | | | | | | |
| | | | **Memo:** [Gross Wage $523.38 Less Taxes = Net $300.15 Federal W/H $146.55 FICA $32.45 Medicare $7.59 State W/H $36.64] | | | | | | |
| 19 | 06/01/98 | 510 | MARK KIPPES<br>7806 VALLEJO ST.<br>DENVER, CO 80221 | 760.00 | 435.86 | 435.86 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Wages--§ 507(a)(3) | | | | | | |
| | | | **Memo:** [Gross Wage $760.00 Less Taxes = Net $435.86 Federal W/H $212.80 FICA $47.12 Medicare $11.02 State W/H $53.20] | | | | | | |
| 22 | 06/01/98 | 510 | MICHAEL BURNSTEIN<br>5320 UNION TERRACE LANE N<br>PLYMOUTH, MN 55442 | 1,685.31 | 966.52 | 966.52 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Wages--§ 507(a)(3) | | | | | | |
| | | | **Memo:** [Gross Wage $1685.31 Less Taxes = Net $966.52 Federal W/H $471.89 FICA $104.49 Medicare $24.44 State W/H $117.97] | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 24 | 06/02/98 | 510 | BRIAN DUNLOP<br>112 W. 72ND STREET<br>APT 8D<br>NEW YORK, NY 10023 | 1,597.32 | 916.07 | 916.07 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $1597.32 Less Taxes = Net $916.07 Federal W/H $447.25 FICA $99.03 Medicare $23.16 State W/H $111.81]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25 | 06/02/98 | 510 | BILL GRAPE<br>1593 LOIS DRIVE<br>SHOREVIEW, MN 55126 | 1,988.82 | 1,140.58 | 1,140.58 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $1988.82 Less Taxes = Net $1140.58 Federal W/H $556.87 FICA $123.31 Medicare $28.84 State W/H $139.22]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28 | 06/03/98 | 510 | SUSAN SWAN<br>1640 BLACKSTONE AVENUE<br>ST LOUIS PARK, MN 55416 | 242.22 | 138.91 | 138.91 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $242.22 Less Taxes = Net $138.91 Federal W/H $67.82 FICA $15.02 Medicare $3.51 State W/H $16.96]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 06/03/98 | 510 | DOUG DESROSIER<br>6436 OLIVER AVENUE SOUTH<br>APT 204<br>RICHFIELD, MN 55423 | 3,533.70 | 2,026.57 | 2,026.57 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $3533.70 Less Taxes = Net $2026.57 Federal W/H $989.44 FICA $219.09 Medicare $51.24 State W/H $247.36]

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 06/03/98 | 510 | JEANNE M. CHASE<br>1440 KILMER AVENUE<br>ST LOUIS PARK, MN 55426 | 432.75 | 248.19 | 248.19 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $432.75 Less Taxes = Net $248.19 Federal W/H $121.17 FICA $26.83 Medicare $6.27 State W/H $30.29]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32P | 06/03/98 | 510 | CATHERINE FAUCHER<br>2771 88th AVENUE NE<br>BLAINE, MN 55449 | 4,300.00 | 2,466.05 | 2,466.05 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $4300.00 Less Taxes = Net $2466.05 Federal W/H $1204.00 FICA $266.60 Medicare $62.35 State W/H $301.00]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35 | 06/03/98 | 510 | SHARRI MAJOR<br>3993 114TH LANE NE<br>BLAINE, MN 55449 | 3,369.91 | 1,932.66 | 1,932.66 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $3369.91 Less Taxes = Net $1932.66 Federal W/H $943.57 FICA $208.93 Medicare $48.86 State W/H $235.89]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36 | 06/04/98 | 510 | RICK BLUM<br>4333 DIAMOND DRIVE<br>EAGAN, MN 55122 | 302.79 | 173.65 | 173.65 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $302.79 Less Taxes = Net $173.65 Federal W/H $84.78 FICA $18.77 Medicare $4.39 State W/H $21.20]

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 41 | 06/04/98 | 510 | MARK PEARSON<br>4676 MARQUIS POINT<br>EAGAN, MN 55122 | 1,608.00 | 922.18 | 922.18 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Wages--§ 507(a)(3) | | | | | | |
| | | | **Memo:** [Gross Wage $1608.00 Less Taxes = Net $922.18 Federal W/H $450.24 FICA $99.70 Medicare $23.32 State W/H $112.56] | | | | | | |
| 43 | 06/05/98 | 510 | RANDALL WALLACE BURG<br>329 GENEVA AVENUE NORTH<br>APT 408<br>ST PAUL, MN 55128 | 2,258.70 | 1,295.36 | 1,295.36 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Wages--§ 507(a)(3) | | | | | | |
| | | | **Memo:** [Gross Wage $2258.70 Less Taxes = Net $1295.36 Federal W/H $632.44 FICA $140.04 Medicare $32.75 State W/H $158.11] | | | | | | |
| 45 | 06/05/98 | 510 | TIMOTHY SCHINDLER<br>1434 GRAND AVENUE 11<br>ST PAUL, MN 55105 | 886.12 | 508.19 | 508.19 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Wages--§ 507(a)(3) | | | | | | |
| | | | **Memo:** [Gross Wage $886.12 Less Taxes = Net $508.19 Federal W/H $248.11 FICA $54.94 Medicare $12.85 State W/H $62.03] | | | | | | |
| 46 | 06/05/98 | 510 | DIANA PETERSON<br>6624 W BROADWAY 108<br>BROOKLYN PARK, MN 55428 | 76.13 | 43.66 | 43.66 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Wages--§ 507(a)(3) | | | | | | |
| | | | **Memo:** [Gross Wage $76.13 Less Taxes = Net $43.66 Federal W/H $21.32 FICA $4.72 Medicare $1.10 State W/H $5.33] | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 48 | 06/08/98 | 510 | SUSAN ERICSON<br>10401 WASHBURN AVENUE S<br>BLOOMINGTON, MN 55431 | 1,260.20 | 722.73 | 722.73 | 0.00 | 0.00 | 100.00000 |

    **Category:** Wages--§ 507(a)(3)

    **Memo:** [Gross Wage $1260.20 Less Taxes = Net $722.73 Federal W/H $352.86 FICA $78.13 Medicare $18.27 State W/H $88.21]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 06/09/98 | 510 | JENNIFER HORAN<br>3964 XENWOOD AVENUE S<br>ST LOUIS PARK, MN 55416 | 382.63 | 219.44 | 219.44 | 0.00 | 0.00 | 100.00000 |

    **Category:** Wages--§ 507(a)(3)

    **Memo:** [Gross Wage $382.63 Less Taxes = Net $219.44 Federal W/H $107.14 FICA $23.72 Medicare $5.55 State W/H $26.78]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50P | 06/09/98 | 510 | ROBERT OBERAIGNER<br>318 WATERS EDGE DRIVE<br>CHASKA, MN 55318 | 4,300.00 | 2,466.05 | 2,466.05 | 0.00 | 0.00 | 100.00000 |

    **Category:** Wages--§ 507(a)(3)

    **Memo:** [Gross Wage $4300.00 Less Taxes = Net $2466.05 Federal W/H $1204.00 FICA $266.60 Medicare $62.35 State W/H $301.00]
FIRST $1,000 OF ANY NET DISTRIBUTION HAS BEEN ASSIGNED TO ALAN D FARKAS, 14001 CHESTNUT DRIVE, EDEN PRAIRIE, MN 55347 (1/3 OF WHICH GOES TO LAPP LIBRA AS ATTY FOR ALAN FARKAS PER RETAINER AGREEMENT AND 2/3 TO ALAN FARKAS)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53 | 06/10/98 | 510 | DARIN HUSABY<br>7739 72ND STREET SOUTH<br>COTTAGE GROVE, MN 55016 | 1,200.70 | 688.60 | 688.60 | 0.00 | 0.00 | 100.00000 |

    **Category:** Wages--§ 507(a)(3)

    **Memo:** [Gross Wage $1200.70 Less Taxes = Net $688.60 Federal W/H $336.20 FICA $74.44 Medicare $17.41 State W/H $84.05]

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 57 | 06/11/98 | 510 | LARAE A. STAUSS<br>1555 WAYZATA BLVD W UNIT D<br>LONG LAKE, MN 55356 | 192.31 | 110.29 | 110.29 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Wages--§ 507(a)(3) | | | | | | |
| | | | **Memo:** [Gross Wage $192.31 Less Taxes = Net $110.29 Federal W/H $53.85 FICA $11.92 Medicare $2.79 State W/H $13.46] | | | | | | |
| 60 | 06/11/98 | 510 | TIM BENSON<br>4773 STERLING DRIVE<br>BIG LAKE, MN 55309 | 604.25 | 346.54 | 346.54 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Wages--§ 507(a)(3) | | | | | | |
| | | | **Memo:** [Gross Wage $604.25 Less Taxes = Net $346.54 Federal W/H $169.19 FICA $37.46 Medicare $8.76 State W/H $42.30] | | | | | | |
| 61 | 06/12/98 | 510 | PATRICIA A HOELZEL<br>1821 EMERSON AVENUE SOUTH<br>MPLS, MN 55403 | 1,010.33 | 579.43 | 579.43 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Wages--§ 507(a)(3) | | | | | | |
| | | | **Memo:** [Gross Wage $1010.33 Less Taxes = Net $579.43 Federal W/H $282.89 FICA $62.64 Medicare $14.65 State W/H $70.72] | | | | | | |
| 62 | 06/15/98 | 510 | TROY ELLINGSON<br>121 13TH AVENUE<br>LANGDON, ND 58249 | 740.75 | 424.82 | 424.82 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Wages--§ 507(a)(3) | | | | | | |
| | | | **Memo:** [Gross Wage $740.75 Less Taxes = Net $424.82 Federal W/H $207.41 FICA $45.93 Medicare $10.74 State W/H $51.85] | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 63 | 06/15/98 | 510 | CORNELIS L FRIELING<br>2116 EMERSON AVE S<br>MPLS, MN 55405 | 1,584.20 | 908.54 | 908.54 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $1584.20 Less Taxes = Net $908.54 Federal W/H $443.58 FICA $98.22 Medicare $22.97 State W/H $110.89]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64 | 06/15/98 | 510 | MICHAEL MANTZ<br>5200 LINCOLN DRIVE<br>APT 319<br>EDINA, MN 55436 | 584.01 | 334.93 | 334.93 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $584.01 Less Taxes = Net $334.93 Federal W/H $163.52 FICA $36.21 Medicare $8.47 State W/H $40.88]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65 | 06/16/98 | 510 | SEAN STAPLETON<br>9115 HIDDEN BAY COURT<br>WACONIA, MN 55387 | 962.02 | 551.71 | 551.71 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $962.02 Less Taxes = Net $551.71 Federal W/H $269.37 FICA $59.65 Medicare $13.95 State W/H $67.34]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68 | 06/16/98 | 510 | KELLY GODFREY<br>175 EAST COUNTY ROAD B2<br>APARTMENT 229<br>LITTLE CANADA, MN 55117 | 199.76 | 114.56 | 114.56 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $199.76 Less Taxes = Net $114.56 Federal W/H $55.93 FICA $12.39 Medicare $2.90 State W/H $13.98]

# Claims Distribution Register

### Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 69 | 06/17/98 | 510 | SHARAUNTA LAIRD<br>4093 MEADOWLARK CT<br>EAGAN, MN 55122 | 366.00 | 209.90 | 209.90 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $366.00 Less Taxes = Net $209.90 Federal W/H $102.48 FICA $22.69 Medicare $5.31 State W/H $25.62]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 73P | 06/19/98 | 510 | WIRELESS EXCHANGE<br>RICHARD SMITH<br>123 PIMA TRAIL<br>PINE, CO 80470 | 4,300.00 | 2,466.05 | 2,466.05 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $4300.00 Less Taxes = Net $2466.05 Federal W/H $1204.00 FICA $266.60 Medicare $62.35 State W/H $301.00]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80 | 06/29/98 | 510 | SCOTT A THIEDE<br>4865 REGENTS WALK<br>SHOREWOOD, MN 55331 | 1,608.87 | 922.69 | 922.69 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $1608.87 Less Taxes = Net $922.69 Federal W/H $450.48 FICA $99.75 Medicare $23.33 State W/H $112.62]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 85 | 07/09/98 | 510 | GARY STEIN<br>6174 S LIMA WAY<br>ENGLEWOOD, CO 80111 | 591.10 | 338.99 | 338.99 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $591.10 Less Taxes = Net $338.99 Federal W/H $165.51 FICA $36.65 Medicare $8.57 State W/H $41.38]

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 97 | 08/05/98 | 510 | RENEE DIETZENBACK<br>104 JAY BEE DRIVE<br>WINONA, MN 55987 | 108.65 | 62.30 | 62.30 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $108.65 Less Taxes = Net $62.30 Federal W/H $30.42 FICA $6.74 Medicare $1.58 State W/H $7.61]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 103 | 08/26/98 | 510 | KATHRYN E LOUIS<br>5655 BLAISDELL AVENUE<br>MINNEAPOLIS, MN 55419 | 312.40 | 179.16 | 179.16 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $312.40 Less Taxes = Net $179.16 Federal W/H $87.47 FICA $19.37 Medicare $4.53 State W/H $21.87]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 110P | 09/10/98 | 510 | ROBERT STEIN<br>2305 BYRNES ROAD<br>MINNETONKA, MN 55345 | 4,300.00 | 2,466.05 | 2,466.05 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $4300.00 Less Taxes = Net $2466.05 Federal W/H $1204.00 FICA $266.60 Medicare $62.35 State W/H $301.00]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 139P | 11/03/98 | 510 | SPENCER THOMAS<br>4008 GARFIELD AVENUE SOUTH<br>MINNEAPOLIS, MN 55409 | 4,300.00 | 2,466.05 | 2,466.05 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $4300.00 Less Taxes = Net $2466.05 Federal W/H $1204.00 FICA $266.60 Medicare $62.35 State W/H $301.00]

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 143P | 11/06/98 | 510 | WILLIAM MANNING<br>861 VINELAND COURT<br>CHANHASSEN, MN 55317 | 4,300.00 | 2,466.05 | 2,466.05 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $4300.00 Less Taxes = Net $2466.05 Federal W/H $1204.00 FICA $266.60 Medicare $62.35 State W/H $301.00]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 149 | 11/10/98 | 510 | DIANE WELDELE<br>NKA DIANE TOOHEY<br>1600 HARTLEY BLVD S<br>SHAKOPEE, MN 55379 | 1,125.21 | 645.31 | 645.31 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $1125.21 Less Taxes = Net $645.31 Federal W/H $315.06 FICA $69.76 Medicare $16.32 State W/H $78.76]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 151 | 11/17/98 | 510 | HEATHER M KENNEDY<br>4 PLATT AVE<br>NASHWAUK, MN 55769 | 482.24 | 276.56 | 276.56 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $482.24 Less Taxes = Net $276.56 Federal W/H $135.03 FICA $29.90 Medicare $6.99 State W/H $33.76]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 155 | 11/24/98 | 510 | JEFFERY S SCHNELLER<br>9363 S LONGWOOD DR<br>CHICAGO, IL 60620 | 3,024.00 | 1,734.26 | 1,734.26 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $3024.00 Less Taxes = Net $1734.26 Federal W/H $846.72 FICA $187.49 Medicare $43.85 State W/H $211.68]

# Claims Distribution Register

### Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 160 | 12/07/98 | 510 | SHELLEY THOMPSON MELLEM<br>15721 VANBUREN STREET NE<br>HAM LAKE, MN 55304 | 4,175.09 | 2,394.40 | 2,394.40 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $4175.09 Less Taxes = Net $2394.40 Federal W/H $1169.03 FICA $258.86 Medicare $60.54 State W/H $292.26]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 164P | 12/17/98 | 510 | LESLIE M ANDERSTROM<br>9585 QUEENSLAND LANE NORTH<br>MAPLE GROVE, MN 55311 | 4,300.00 | 2,466.05 | 2,466.05 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $4300.00 Less Taxes = Net $2466.05 Federal W/H $1204.00 FICA $266.60 Medicare $62.35 State W/H $301.00]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169 | 02/01/99 | 510 | MARK SINCLAIR<br>3224 BEARD AVENUE N<br>ROBBINSDALE, MN 55422 | 1,172.83 | 672.61 | 672.61 | 0.00 | 0.00 | 100.00000 |

**Category:** Wages--§ 507(a)(3)

**Memo:** [Gross Wage $1172.83 Less Taxes = Net $672.61 Federal W/H $328.39 FICA $72.72 Medicare $17.01 State W/H $82.10]

| | | | **Total for Priority 510 :** | **$86,465.45** | **$86,465.45** | **$86,465.45** | **$0.00** | **$0.00** | |
|---|---|---|---|---|---|---|---|---|---|
| | 10/20/98 | 570 | INTERNAL REVENUE SERVICE.<br>FICA | 0.00 | 5,360.87 | 5,360.87 | 0.00 | 0.00 | 100.00000 |

**Category:** Claims of Governmental Units--§ 507(a)(8)

**Memo:** [Employer FICA Distribution:
Claim    4 $    155.79  LANCE SCHWANDT
Claim    6P $   266.60  JEFF CARRIVEAU
Claim    6U $   137.57  JEFF CARRIVEAU
Claim    11P $   266.60  WENDY RICHARDS

# Claims Distribution Register

### Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | | | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|-------------------|---|---|-------------|----------------|--------------|---------------|------------------|--------------|
| | | Claim | 12P | $ | 266.60 | DEREK MUTHART | | | | |
| | | Claim | 13 | $ | 32.45 | RAE ANN THOMPSON | | | | |
| | | Claim | 19 | $ | 47.12 | MARK KIPPES | | | | |
| | | Claim | 22 | $ | 104.49 | MICHAEL BURNSTEIN | | | | |
| | | Claim | 24 | $ | 99.03 | BRIAN DUNLOP | | | | |
| | | Claim | 25 | $ | 123.31 | BILL GRAPE | | | | |
| | | Claim | 28 | $ | 15.02 | SUSAN SWAN | | | | |
| | | Claim | 30 | $ | 219.09 | DOUG DESROSIER | | | | |
| | | Claim | 31 | $ | 26.83 | JEANNE M. CHASE | | | | |
| | | Claim | 32P | $ | 266.60 | CATHERINE FAUCHER | | | | |
| | | Claim | 35 | $ | 208.93 | SHARRI MAJOR | | | | |
| | | Claim | 36 | $ | 18.77 | RICK BLUM | | | | |
| | | Claim | 41 | $ | 99.70 | MARK PEARSON | | | | |
| | | Claim | 43 | $ | 140.04 | RANDALL WALLACE BURG | | | | |
| | | Claim | 45 | $ | 54.94 | TIMOTHY SCHINDLER | | | | |
| | | Claim | 46 | $ | 4.72 | DIANA PETERSON | | | | |
| | | Claim | 48 | $ | 78.13 | SUSAN ERICSON | | | | |
| | | Claim | 49 | $ | 23.72 | JENNIFER HORAN | | | | |
| | | Claim | 50P | $ | 266.60 | ROBERT OBERAIGNER | | | | |
| | | Claim | 53 | $ | 74.44 | DARIN HUSABY | | | | |
| | | Claim | 57 | $ | 11.92 | LARAE A. STAUSS | | | | |
| | | Claim | 60 | $ | 37.46 | TIM BENSON | | | | |
| | | Claim | 61 | $ | 62.64 | PATRICIA A HOELZEL | | | | |
| | | Claim | 62 | $ | 45.93 | TROY ELLINGSON | | | | |
| | | Claim | 63 | $ | 98.22 | CORNELIS L FRIELING | | | | |
| | | Claim | 64 | $ | 36.21 | MICHAEL MANTZ | | | | |
| | | Claim | 65 | $ | 59.65 | SEAN STAPLETON | | | | |
| | | Claim | 68 | $ | 12.39 | KELLY GODFREY | | | | |
| | | Claim | 69 | $ | 22.69 | SHARAUNTA LAIRD | | | | |
| | | Claim | 73P | $ | 266.60 | WIRELESS EXCHANGE | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|-------------------|--------------|----------------|--------------|---------------|------------------|--------------|
| | | Claim 80 $ 99.75 SCOTT A THIEDE | | | | | | |
| | | Claim 85 $ 36.65 GARY STEIN | | | | | | |
| | | Claim 97 $ 6.74 RENEE DIETZENBACK | | | | | | |
| | | Claim 103 $ 19.37 KATHRYN E LOUIS | | | | | | |
| | | Claim 110P $ 266.60 ROBERT STEIN | | | | | | |
| | | Claim 139P $ 266.60 SPENCER THOMAS | | | | | | |
| | | Claim 143P $ 266.60 WILLIAM MANNING | | | | | | |
| | | Claim 149 $ 69.76 DIANE WELDELE | | | | | | |
| | | Claim 151 $ 29.90 HEATHER M KENNEDY | | | | | | |
| | | Claim 155 $ 187.49 JEFFERY S SCHNELLER | | | | | | |
| | | Claim 160 $ 258.86 SHELLEY THOMPSON MELLEM | | | | | | |
| | | Claim 164P $ 266.60 LESLIE M ANDERSTROM | | | | | | |
| | | Claim 169 $ 72.72 MARK SINCLAIR | | | | | | |
| | | Claim 11U $ 384.13 WENDY RICHARDS | | | | | | |
| | | Claim 12U $ 433.53 DEREK MUTHART | | | | | | |
| | | Claim 32U $ 147.38 CATHERINE FAUCHER | | | | | | |
| | | Claim 50U $ 1231.63 ROBERT OBERAIGNER | | | | | | |
| | | Claim 73U $ 69.75 WIRELESS EXCHANGE | | | | | | |
| | | Claim 110U $ 4603.47 ROBERT STEIN | | | | | | |
| | | Claim 139U $ 220.56 SPENCER THOMAS | | | | | | |
| | | Claim 143U $ 355.04 WILLIAM MANNING | | | | | | |
| | | Claim 164U $ 408.52 LESLIE M ANDERSTROM | | | | | | |
| | | ] | | | | | | |

# Claims Distribution Register

Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 10/20/98 | 570 | INTERNAL REVENUE SERVICE.<br>Medicare | 0.00 | 1,253.76 | 1,253.76 | 0.00 | 0.00 | 100.00000 |

**Category:** Claims of Governmental Units--§ 507(a)(8)

**Memo:** [Employer Medicare Distribution:

| | | | |
|---|---|---|---|
| Claim | 4 $ | 36.43 | LANCE SCHWANDT |
| Claim | 6P $ | 62.35 | JEFF CARRIVEAU |
| Claim | 6U $ | 32.17 | JEFF CARRIVEAU |
| Claim | 11P $ | 62.35 | WENDY RICHARDS |
| Claim | 12P $ | 62.35 | DEREK MUTHART |
| Claim | 13 $ | 7.59 | RAE ANN THOMPSON |
| Claim | 19 $ | 11.02 | MARK KIPPES |
| Claim | 22 $ | 24.44 | MICHAEL BURNSTEIN |
| Claim | 24 $ | 23.16 | BRIAN DUNLOP |
| Claim | 25 $ | 28.84 | BILL GRAPE |
| Claim | 28 $ | 3.51 | SUSAN SWAN |
| Claim | 30 $ | 51.24 | DOUG DESROSIER |
| Claim | 31 $ | 6.27 | JEANNE M. CHASE |
| Claim | 32P $ | 62.35 | CATHERINE FAUCHER |
| Claim | 35 $ | 48.86 | SHARRI MAJOR |
| Claim | 36 $ | 4.39 | RICK BLUM |
| Claim | 41 $ | 23.32 | MARK PEARSON |
| Claim | 43 $ | 32.75 | RANDALL WALLACE BURG |
| Claim | 45 $ | 12.85 | TIMOTHY SCHINDLER |
| Claim | 46 $ | 1.10 | DIANA PETERSON |
| Claim | 48 $ | 18.27 | SUSAN ERICSON |
| Claim | 49 $ | 5.55 | JENNIFER HORAN |
| Claim | 50P $ | 62.35 | ROBERT OBERAIGNER |
| Claim | 53 $ | 17.41 | DARIN HUSABY |
| Claim | 57 $ | 2.79 | LARAE A. STAUSS |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|-------------------|--------------|----------------|--------------|---------------|------------------|--------------|
| | | Claim 60 $ 8.76 TIM BENSON | | | | | | |
| | | Claim 61 $ 14.65 PATRICIA A HOELZEL | | | | | | |
| | | Claim 62 $ 10.74 TROY ELLINGSON | | | | | | |
| | | Claim 63 $ 22.97 CORNELIS L FRIELING | | | | | | |
| | | Claim 64 $ 8.47 MICHAEL MANTZ | | | | | | |
| | | Claim 65 $ 13.95 SEAN STAPLETON | | | | | | |
| | | Claim 68 $ 2.90 KELLY GODFREY | | | | | | |
| | | Claim 69 $ 5.31 SHARAUNTA LAIRD | | | | | | |
| | | Claim 73P $ 62.35 WIRELESS EXCHANGE | | | | | | |
| | | Claim 80 $ 23.33 SCOTT A THIEDE | | | | | | |
| | | Claim 85 $ 8.57 GARY STEIN | | | | | | |
| | | Claim 97 $ 1.58 RENEE DIETZENBACK | | | | | | |
| | | Claim 103 $ 4.53 KATHRYN E LOUIS | | | | | | |
| | | Claim 110P $ 62.35 ROBERT STEIN | | | | | | |
| | | Claim 139P $ 62.35 SPENCER THOMAS | | | | | | |
| | | Claim 143P $ 62.35 WILLIAM MANNING | | | | | | |
| | | Claim 149 $ 16.32 DIANE WELDELE | | | | | | |
| | | Claim 151 $ 6.99 HEATHER M KENNEDY | | | | | | |
| | | Claim 155 $ 43.85 JEFFERY S SCHNELLER | | | | | | |
| | | Claim 160 $ 60.54 SHELLEY THOMPSON MELLEM | | | | | | |
| | | Claim 164P $ 62.35 LESLIE M ANDERSTROM | | | | | | |
| | | Claim 169 $ 17.01 MARK SINCLAIR | | | | | | |
| | | Claim 11U $ 89.84 WENDY RICHARDS | | | | | | |
| | | Claim 12U $ 101.39 DEREK MUTHART | | | | | | |
| | | Claim 32U $ 34.47 CATHERINE FAUCHER | | | | | | |
| | | Claim 50U $ 288.04 ROBERT OBERAIGNER | | | | | | |
| | | Claim 73U $ 16.31 WIRELESS EXCHANGE | | | | | | |
| | | Claim 110U $ 1076.62 ROBERT STEIN | | | | | | |
| | | Claim 139U $ 51.58 SPENCER THOMAS | | | | | | |
| | | Claim 143U $ 83.03 WILLIAM MANNING | | | | | | |

**Trustee: John R. Stoebner (430050)**

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claim   164U $    95.54  LESLIE M ANDERSTROM ] | | | | | | |
| 91 | 07/13/98 | 570 | COLORADO DEPT OF REVENUE TAXPAYER SVC DIVISION 1375 SHERMAN ST RM 504 DENVER, CO 80261 | 3,000.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Claims of Governmental Units--§ 507(a)(8) | | | | | | |
| | | | **Total for Priority 570 :** | **$3,000.00** | **$9,614.63** | **$9,614.63** | **$0.00** | **$0.00** | |
| 82 | 07/06/98 | 580 | WANDA K SHELTON 6275 W OHIO AVE LAKEWOOD, CO 80226 | 250.00 | 250.00 | 250.00 | 0.00 | 0.00 | 100.00000 |
| | | | **Category:** Deposits--§ 507(a)(6) | | | | | | |
| 92 | 07/14/98 | 580 | JOHN KOEWLER 1114 9TH AVE SW FOREST LAKE, MN 55025 | 48.00 | 48.00 | 0.00 | 48.00 | 0.00 | |
| | | | **Category:** Deposits--§ 507(a)(6) | | | | | | |
| | | | **Total for Priority 580 :** | **$298.00** | **$298.00** | **$250.00** | **$48.00** | **$0.00** | |
| | 10/20/98 | 610 | INTERNAL REVENUE SERVICE. FICA | 0.00 | 7,991.58 | 1,155.96 | 6,835.62 | 0.00 | 14.46460 |
| | | | **Category:** Claims of Governmental Units--§ 507(a)(8) | | | | | | |

**Memo:**     [Employer FICA Distribution:
Claim       4  $     155.79   LANCE SCHWANDT
Claim       6P $     266.60   JEFF CARRIVEAU
Claim       6U $     137.57   JEFF CARRIVEAU
Claim      11P $     266.60   WENDY RICHARDS
Claim      12P $     266.60   DEREK MUTHART
Claim      13  $      32.45   RAE ANN THOMPSON

# Claims Distribution Register

Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|-------------------|-------------|----------------|--------------|---------------|------------------|--------------|
| | | Claim 19 $ | 47.12 | MARK KIPPES | | | | |
| | | Claim 22 $ | 104.49 | MICHAEL BURNSTEIN | | | | |
| | | Claim 24 $ | 99.03 | BRIAN DUNLOP | | | | |
| | | Claim 25 $ | 123.31 | BILL GRAPE | | | | |
| | | Claim 28 $ | 15.02 | SUSAN SWAN | | | | |
| | | Claim 30 $ | 219.09 | DOUG DESROSIER | | | | |
| | | Claim 31 $ | 26.83 | JEANNE M. CHASE | | | | |
| | | Claim 32P $ | 266.60 | CATHERINE FAUCHER | | | | |
| | | Claim 35 $ | 208.93 | SHARRI MAJOR | | | | |
| | | Claim 36 $ | 18.77 | RICK BLUM | | | | |
| | | Claim 41 $ | 99.70 | MARK PEARSON | | | | |
| | | Claim 43 $ | 140.04 | RANDALL WALLACE BURG | | | | |
| | | Claim 45 $ | 54.94 | TIMOTHY SCHINDLER | | | | |
| | | Claim 46 $ | 4.72 | DIANA PETERSON | | | | |
| | | Claim 48 $ | 78.13 | SUSAN ERICSON | | | | |
| | | Claim 49 $ | 23.72 | JENNIFER HORAN | | | | |
| | | Claim 50P $ | 266.60 | ROBERT OBERAIGNER | | | | |
| | | Claim 53 $ | 74.44 | DARIN HUSABY | | | | |
| | | Claim 57 $ | 11.92 | LARAE A. STAUSS | | | | |
| | | Claim 60 $ | 37.46 | TIM BENSON | | | | |
| | | Claim 61 $ | 62.64 | PATRICIA A HOELZEL | | | | |
| | | Claim 62 $ | 45.93 | TROY ELLINGSON | | | | |
| | | Claim 63 $ | 98.22 | CORNELIS L FRIELING | | | | |
| | | Claim 64 $ | 36.21 | MICHAEL MANTZ | | | | |
| | | Claim 65 $ | 59.65 | SEAN STAPLETON | | | | |
| | | Claim 68 $ | 12.39 | KELLY GODFREY | | | | |
| | | Claim 69 $ | 22.69 | SHARAUNTA LAIRD | | | | |
| | | Claim 73P $ | 266.60 | WIRELESS EXCHANGE | | | | |
| | | Claim 80 $ | 99.75 | SCOTT A THIEDE | | | | |
| | | Claim 85 $ | 36.65 | GARY STEIN | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claim 97 $ 6.74 RENEE DIETZENBACK | | | | | | |
| | | | Claim 103 $ 19.37 KATHRYN E LOUIS | | | | | | |
| | | | Claim 110P $ 266.60 ROBERT STEIN | | | | | | |
| | | | Claim 139P $ 266.60 SPENCER THOMAS | | | | | | |
| | | | Claim 143P $ 266.60 WILLIAM MANNING | | | | | | |
| | | | Claim 149 $ 69.76 DIANE WELDELE | | | | | | |
| | | | Claim 151 $ 29.90 HEATHER M KENNEDY | | | | | | |
| | | | Claim 155 $ 187.49 JEFFERY S SCHNELLER | | | | | | |
| | | | Claim 160 $ 258.86 SHELLEY THOMPSON MELLEM | | | | | | |
| | | | Claim 164P $ 266.60 LESLIE M ANDERSTROM | | | | | | |
| | | | Claim 169 $ 72.72 MARK SINCLAIR | | | | | | |
| | | | Claim 11U $ 384.13 WENDY RICHARDS | | | | | | |
| | | | Claim 12U $ 433.53 DEREK MUTHART | | | | | | |
| | | | Claim 32U $ 147.38 CATHERINE FAUCHER | | | | | | |
| | | | Claim 50U $ 1231.63 ROBERT OBERAIGNER | | | | | | |
| | | | Claim 73U $ 69.75 WIRELESS EXCHANGE | | | | | | |
| | | | Claim 110U $ 4603.47 ROBERT STEIN | | | | | | |
| | | | Claim 139U $ 220.56 SPENCER THOMAS | | | | | | |
| | | | Claim 143U $ 355.04 WILLIAM MANNING | | | | | | |
| | | | Claim 164U $ 408.52 LESLIE M ANDERSTROM | | | | | | |
| | | | ] | | | | | | |
| | 10/20/98 | 610 | INTERNAL REVENUE SERVICE. | 0.00 | 1,868.99 | 270.35 | 1,598.64 | 0.00 | 14.46460 |
| | | | Medicare | | | | | | |

**Category:** Claims of Governmental Units--§ 507(a)(8)

**Memo:** [Employer Medicare Distribution:
Claim 4 $ 36.43 LANCE SCHWANDT
Claim 6P $ 62.35 JEFF CARRIVEAU
Claim 6U $ 32.17 JEFF CARRIVEAU
Claim 11P $ 62.35 WENDY RICHARDS

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| | | Claim | 12P $ | 62.35 | DEREK MUTHART | | | | |
| | | Claim | 13 $ | 7.59 | RAE ANN THOMPSON | | | | |
| | | Claim | 19 $ | 11.02 | MARK KIPPES | | | | |
| | | Claim | 22 $ | 24.44 | MICHAEL BURNSTEIN | | | | |
| | | Claim | 24 $ | 23.16 | BRIAN DUNLOP | | | | |
| | | Claim | 25 $ | 28.84 | BILL GRAPE | | | | |
| | | Claim | 28 $ | 3.51 | SUSAN SWAN | | | | |
| | | Claim | 30 $ | 51.24 | DOUG DESROSIER | | | | |
| | | Claim | 31 $ | 6.27 | JEANNE M. CHASE | | | | |
| | | Claim | 32P $ | 62.35 | CATHERINE FAUCHER | | | | |
| | | Claim | 35 $ | 48.86 | SHARRI MAJOR | | | | |
| | | Claim | 36 $ | 4.39 | RICK BLUM | | | | |
| | | Claim | 41 $ | 23.32 | MARK PEARSON | | | | |
| | | Claim | 43 $ | 32.75 | RANDALL WALLACE BURG | | | | |
| | | Claim | 45 $ | 12.85 | TIMOTHY SCHINDLER | | | | |
| | | Claim | 46 $ | 1.10 | DIANA PETERSON | | | | |
| | | Claim | 48 $ | 18.27 | SUSAN ERICSON | | | | |
| | | Claim | 49 $ | 5.55 | JENNIFER HORAN | | | | |
| | | Claim | 50P $ | 62.35 | ROBERT OBERAIGNER | | | | |
| | | Claim | 53 $ | 17.41 | DARIN HUSABY | | | | |
| | | Claim | 57 $ | 2.79 | LARAE A. STAUSS | | | | |
| | | Claim | 60 $ | 8.76 | TIM BENSON | | | | |
| | | Claim | 61 $ | 14.65 | PATRICIA A HOELZEL | | | | |
| | | Claim | 62 $ | 10.74 | TROY ELLINGSON | | | | |
| | | Claim | 63 $ | 22.97 | CORNELIS L FRIELING | | | | |
| | | Claim | 64 $ | 8.47 | MICHAEL MANTZ | | | | |
| | | Claim | 65 $ | 13.95 | SEAN STAPLETON | | | | |
| | | Claim | 68 $ | 2.90 | KELLY GODFREY | | | | |
| | | Claim | 69 $ | 5.31 | SHARAUNTA LAIRD | | | | |
| | | Claim | 73P $ | 62.35 | WIRELESS EXCHANGE | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | | | | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|-------------------|---|---|---|-------------|---------------|-------------|--------------|-----------------|-------------|
| | | Claim | 80 | $ | 23.33 | SCOTT A THIEDE | | | | | |
| | | Claim | 85 | $ | 8.57 | GARY STEIN | | | | | |
| | | Claim | 97 | $ | 1.58 | RENEE DIETZENBACK | | | | | |
| | | Claim | 103 | $ | 4.53 | KATHRYN E LOUIS | | | | | |
| | | Claim | 110P | $ | 62.35 | ROBERT STEIN | | | | | |
| | | Claim | 139P | $ | 62.35 | SPENCER THOMAS | | | | | |
| | | Claim | 143P | $ | 62.35 | WILLIAM MANNING | | | | | |
| | | Claim | 149 | $ | 16.32 | DIANE WELDELE | | | | | |
| | | Claim | 151 | $ | 6.99 | HEATHER M KENNEDY | | | | | |
| | | Claim | 155 | $ | 43.85 | JEFFERY S SCHNELLER | | | | | |
| | | Claim | 160 | $ | 60.54 | SHELLEY THOMPSON MELLEM | | | | | |
| | | Claim | 164P | $ | 62.35 | LESLIE M ANDERSTROM | | | | | |
| | | Claim | 169 | $ | 17.01 | MARK SINCLAIR | | | | | |
| | | Claim | 11U | $ | 89.84 | WENDY RICHARDS | | | | | |
| | | Claim | 12U | $ | 101.39 | DEREK MUTHART | | | | | |
| | | Claim | 32U | $ | 34.47 | CATHERINE FAUCHER | | | | | |
| | | Claim | 50U | $ | 288.04 | ROBERT OBERAIGNER | | | | | |
| | | Claim | 73U | $ | 16.31 | WIRELESS EXCHANGE | | | | | |
| | | Claim | 110U | $ | 1076.62 | ROBERT STEIN | | | | | |
| | | Claim | 139U | $ | 51.58 | SPENCER THOMAS | | | | | |
| | | Claim | 143U | $ | 83.03 | WILLIAM MANNING | | | | | |
| | | Claim | 164U | $ | 95.54 | LESLIE M ANDERSTROM | | | | | |
| | | ] | | | | | | | | | |
| | | **Total for Priority 610 :** | | | | **$0.00** | **$9,860.57** | **$1,426.31** | **$8,434.26** | **$0.00** | |
| | | **Total for Type Priority :** | | | | **$89,763.45** | **$106,238.65** | **$97,756.39** | **$8,482.26** | **$0.00** | |

**Claim Type:** Unsecured

# Claims Distribution Register

Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|----------|----------|-------------|----------------|--------------|---------------|------------------|--------------|
| | 10/20/98 | 610 | INTERNAL REVENUE SERVICE.<br>Federal W/H | 0.00 | 36,090.93 | 5,220.42 | 30,870.51 | 0.00 | 14.46460 |

**Category:** General Unsecured § 726(a)(2)

**Memo:** [Employee Federal W/H Distribution:

| | | | |
|---|---|---|---|
| Claim | 4 $ | 703.57 | LANCE SCHWANDT |
| Claim | 6P $ | 1204.00 | JEFF CARRIVEAU |
| Claim | 6U $ | 621.26 | JEFF CARRIVEAU |
| Claim | 11P $ | 1204.00 | WENDY RICHARDS |
| Claim | 12P $ | 1204.00 | DEREK MUTHART |
| Claim | 13 $ | 146.55 | RAE ANN THOMPSON |
| Claim | 19 $ | 212.80 | MARK KIPPES |
| Claim | 22 $ | 471.89 | MICHAEL BURNSTEIN |
| Claim | 24 $ | 447.25 | BRIAN DUNLOP |
| Claim | 25 $ | 556.87 | BILL GRAPE |
| Claim | 28 $ | 67.82 | SUSAN SWAN |
| Claim | 30 $ | 989.44 | DOUG DESROSIER |
| Claim | 31 $ | 121.17 | JEANNE M. CHASE |
| Claim | 32P $ | 1204.00 | CATHERINE FAUCHER |
| Claim | 35 $ | 943.57 | SHARRI MAJOR |
| Claim | 36 $ | 84.78 | RICK BLUM |
| Claim | 41 $ | 450.24 | MARK PEARSON |
| Claim | 43 $ | 632.44 | RANDALL WALLACE BURG |
| Claim | 45 $ | 248.11 | TIMOTHY SCHINDLER |
| Claim | 46 $ | 21.32 | DIANA PETERSON |
| Claim | 48 $ | 352.86 | SUSAN ERICSON |
| Claim | 49 $ | 107.14 | JENNIFER HORAN |
| Claim | 50P $ | 1204.00 | ROBERT OBERAIGNER |
| Claim | 53 $ | 336.20 | DARIN HUSABY |
| Claim | 57 $ | 53.85 | LARAE A. STAUSS |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | | | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|-------------------|---|---|-------------:|----------------|--------------|---------------|------------------|--------------|
| | | Claim | 60 | $ | 169.19 | TIM BENSON | | | | |
| | | Claim | 61 | $ | 282.89 | PATRICIA A HOELZEL | | | | |
| | | Claim | 62 | $ | 207.41 | TROY ELLINGSON | | | | |
| | | Claim | 63 | $ | 443.58 | CORNELIS L FRIELING | | | | |
| | | Claim | 64 | $ | 163.52 | MICHAEL MANTZ | | | | |
| | | Claim | 65 | $ | 269.37 | SEAN STAPLETON | | | | |
| | | Claim | 68 | $ | 55.93 | KELLY GODFREY | | | | |
| | | Claim | 69 | $ | 102.48 | SHARAUNTA LAIRD | | | | |
| | | Claim | 73P | $ | 1204.00 | WIRELESS EXCHANGE | | | | |
| | | Claim | 80 | $ | 450.48 | SCOTT A THIEDE | | | | |
| | | Claim | 85 | $ | 165.51 | GARY STEIN | | | | |
| | | Claim | 97 | $ | 30.42 | RENEE DIETZENBACK | | | | |
| | | Claim | 103 | $ | 87.47 | KATHRYN E LOUIS | | | | |
| | | Claim | 110P | $ | 1204.00 | ROBERT STEIN | | | | |
| | | Claim | 139P | $ | 1204.00 | SPENCER THOMAS | | | | |
| | | Claim | 143P | $ | 1204.00 | WILLIAM MANNING | | | | |
| | | Claim | 149 | $ | 315.06 | DIANE WELDELE | | | | |
| | | Claim | 151 | $ | 135.03 | HEATHER M KENNEDY | | | | |
| | | Claim | 155 | $ | 846.72 | JEFFERY S SCHNELLER | | | | |
| | | Claim | 160 | $ | 1169.03 | SHELLEY THOMPSON MELLEM | | | | |
| | | Claim | 164P | $ | 1204.00 | LESLIE M ANDERSTROM | | | | |
| | | Claim | 169 | $ | 328.39 | MARK SINCLAIR | | | | |
| | | Claim | 11U | $ | 1734.78 | WENDY RICHARDS | | | | |
| | | Claim | 12U | $ | 1957.86 | DEREK MUTHART | | | | |
| | | Claim | 32U | $ | 665.59 | CATHERINE FAUCHER | | | | |
| | | Claim | 50U | $ | 5562.20 | ROBERT OBERAIGNER | | | | |
| | | Claim | 73U | $ | 315.00 | WIRELESS EXCHANGE | | | | |
| | | Claim | 110U | $ | 20789.85 | ROBERT STEIN | | | | |
| | | Claim | 139U | $ | 996.06 | SPENCER THOMAS | | | | |
| | | Claim | 143U | $ | 1603.41 | WILLIAM MANNING | | | | |

**Trustee: John R. Stoebner (430050)**

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claim 164U $ 1844.92 LESLIE M ANDERSTROM ] | | | | | | |
| | 10/20/98 | 610 | INTERNAL REVENUE SERVICE. FICA | 0.00 | 7,991.58 | 1,155.96 | 6,835.62 | 0.00 | 14.46460 |

**Category:** General Unsecured § 726(a)(2)

**Memo:** [Employee FICA Distribution:

| | | | |
|---|---|---|---|
| Claim | 4 $ | 155.79 | LANCE SCHWANDT |
| Claim | 6P $ | 266.60 | JEFF CARRIVEAU |
| Claim | 6U $ | 137.57 | JEFF CARRIVEAU |
| Claim | 11P $ | 266.60 | WENDY RICHARDS |
| Claim | 12P $ | 266.60 | DEREK MUTHART |
| Claim | 13 $ | 32.45 | RAE ANN THOMPSON |
| Claim | 19 $ | 47.12 | MARK KIPPES |
| Claim | 22 $ | 104.49 | MICHAEL BURNSTEIN |
| Claim | 24 $ | 99.03 | BRIAN DUNLOP |
| Claim | 25 $ | 123.31 | BILL GRAPE |
| Claim | 28 $ | 15.02 | SUSAN SWAN |
| Claim | 30 $ | 219.09 | DOUG DESROSIER |
| Claim | 31 $ | 26.83 | JEANNE M. CHASE |
| Claim | 32P $ | 266.60 | CATHERINE FAUCHER |
| Claim | 35 $ | 208.93 | SHARRI MAJOR |
| Claim | 36 $ | 18.77 | RICK BLUM |
| Claim | 41 $ | 99.70 | MARK PEARSON |
| Claim | 43 $ | 140.04 | RANDALL WALLACE BURG |
| Claim | 45 $ | 54.94 | TIMOTHY SCHINDLER |
| Claim | 46 $ | 4.72 | DIANA PETERSON |
| Claim | 48 $ | 78.13 | SUSAN ERICSON |
| Claim | 49 $ | 23.72 | JENNIFER HORAN |
| Claim | 50P $ | 266.60 | ROBERT OBERAIGNER |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|-------------------|--------------|----------------|--------------|---------------|------------------|--------------|
| | | Claim 53 $ 74.44 DARIN HUSABY | | | | | | |
| | | Claim 57 $ 11.92 LARAE A. STAUSS | | | | | | |
| | | Claim 60 $ 37.46 TIM BENSON | | | | | | |
| | | Claim 61 $ 62.64 PATRICIA A HOELZEL | | | | | | |
| | | Claim 62 $ 45.93 TROY ELLINGSON | | | | | | |
| | | Claim 63 $ 98.22 CORNELIS L FRIELING | | | | | | |
| | | Claim 64 $ 36.21 MICHAEL MANTZ | | | | | | |
| | | Claim 65 $ 59.65 SEAN STAPLETON | | | | | | |
| | | Claim 68 $ 12.39 KELLY GODFREY | | | | | | |
| | | Claim 69 $ 22.69 SHARAUNTA LAIRD | | | | | | |
| | | Claim 73P $ 266.60 WIRELESS EXCHANGE | | | | | | |
| | | Claim 80 $ 99.75 SCOTT A THIEDE | | | | | | |
| | | Claim 85 $ 36.65 GARY STEIN | | | | | | |
| | | Claim 97 $ 6.74 RENEE DIETZENBACK | | | | | | |
| | | Claim 103 $ 19.37 KATHRYN E LOUIS | | | | | | |
| | | Claim 110P $ 266.60 ROBERT STEIN | | | | | | |
| | | Claim 139P $ 266.60 SPENCER THOMAS | | | | | | |
| | | Claim 143P $ 266.60 WILLIAM MANNING | | | | | | |
| | | Claim 149 $ 69.76 DIANE WELDELE | | | | | | |
| | | Claim 151 $ 29.90 HEATHER M KENNEDY | | | | | | |
| | | Claim 155 $ 187.49 JEFFERY S SCHNELLER | | | | | | |
| | | Claim 160 $ 258.86 SHELLEY THOMPSON MELLEM | | | | | | |
| | | Claim 164P $ 266.60 LESLIE M ANDERSTROM | | | | | | |
| | | Claim 169 $ 72.72 MARK SINCLAIR | | | | | | |
| | | Claim 11U $ 384.13 WENDY RICHARDS | | | | | | |
| | | Claim 12U $ 433.53 DEREK MUTHART | | | | | | |
| | | Claim 32U $ 147.38 CATHERINE FAUCHER | | | | | | |
| | | Claim 50U $ 1231.63 ROBERT OBERAIGNER | | | | | | |
| | | Claim 73U $ 69.75 WIRELESS EXCHANGE | | | | | | |
| | | Claim 110U $ 4603.47 ROBERT STEIN | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|----------|----------|-------------|----------------|--------------|---------------|------------------|--------------|
| | | | Claim 139U $ 220.56 SPENCER THOMAS | | | | | | |
| | | | Claim 143U $ 355.04 WILLIAM MANNING | | | | | | |
| | | | Claim 164U $ 408.52 LESLIE M ANDERSTROM ] | | | | | | |
| | 10/20/98 | 610 | INTERNAL REVENUE SERVICE. Medicare | 0.00 | 1,868.99 | 270.34 | 1,598.65 | 0.00 | 14.46460 |

**Category:** General Unsecured § 726(a)(2)

**Memo:** [Employee Medicare Distribution:

| | | |
|---|---|---|
| Claim | 4 $ | 36.43 LANCE SCHWANDT |
| Claim | 6P $ | 62.35 JEFF CARRIVEAU |
| Claim | 6U $ | 32.17 JEFF CARRIVEAU |
| Claim | 11P $ | 62.35 WENDY RICHARDS |
| Claim | 12P $ | 62.35 DEREK MUTHART |
| Claim | 13 $ | 7.59 RAE ANN THOMPSON |
| Claim | 19 $ | 11.02 MARK KIPPES |
| Claim | 22 $ | 24.44 MICHAEL BURNSTEIN |
| Claim | 24 $ | 23.16 BRIAN DUNLOP |
| Claim | 25 $ | 28.84 BILL GRAPE |
| Claim | 28 $ | 3.51 SUSAN SWAN |
| Claim | 30 $ | 51.24 DOUG DESROSIER |
| Claim | 31 $ | 6.27 JEANNE M. CHASE |
| Claim | 32P $ | 62.35 CATHERINE FAUCHER |
| Claim | 35 $ | 48.86 SHARRI MAJOR |
| Claim | 36 $ | 4.39 RICK BLUM |
| Claim | 41 $ | 23.32 MARK PEARSON |
| Claim | 43 $ | 32.75 RANDALL WALLACE BURG |
| Claim | 45 $ | 12.85 TIMOTHY SCHINDLER |
| Claim | 46 $ | 1.10 DIANA PETERSON |
| Claim | 48 $ | 18.27 SUSAN ERICSON |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|-------------------|--------------|----------------|--------------|---------------|------------------|--------------|
| | | Claim 49 $ 5.55 JENNIFER HORAN | | | | | | |
| | | Claim 50P $ 62.35 ROBERT OBERAIGNER | | | | | | |
| | | Claim 53 $ 17.41 DARIN HUSABY | | | | | | |
| | | Claim 57 $ 2.79 LARAE A. STAUSS | | | | | | |
| | | Claim 60 $ 8.76 TIM BENSON | | | | | | |
| | | Claim 61 $ 14.65 PATRICIA A HOELZEL | | | | | | |
| | | Claim 62 $ 10.74 TROY ELLINGSON | | | | | | |
| | | Claim 63 $ 22.97 CORNELIS L FRIELING | | | | | | |
| | | Claim 64 $ 8.47 MICHAEL MANTZ | | | | | | |
| | | Claim 65 $ 13.95 SEAN STAPLETON | | | | | | |
| | | Claim 68 $ 2.90 KELLY GODFREY | | | | | | |
| | | Claim 69 $ 5.31 SHARAUNTA LAIRD | | | | | | |
| | | Claim 73P $ 62.35 WIRELESS EXCHANGE | | | | | | |
| | | Claim 80 $ 23.33 SCOTT A THIEDE | | | | | | |
| | | Claim 85 $ 8.57 GARY STEIN | | | | | | |
| | | Claim 97 $ 1.58 RENEE DIETZENBACK | | | | | | |
| | | Claim 103 $ 4.53 KATHRYN E LOUIS | | | | | | |
| | | Claim 110P $ 62.35 ROBERT STEIN | | | | | | |
| | | Claim 139P $ 62.35 SPENCER THOMAS | | | | | | |
| | | Claim 143P $ 62.35 WILLIAM MANNING | | | | | | |
| | | Claim 149 $ 16.32 DIANE WELDELE | | | | | | |
| | | Claim 151 $ 6.99 HEATHER M KENNEDY | | | | | | |
| | | Claim 155 $ 43.85 JEFFERY S SCHNELLER | | | | | | |
| | | Claim 160 $ 60.54 SHELLEY THOMPSON MELLEM | | | | | | |
| | | Claim 164P $ 62.35 LESLIE M ANDERSTROM | | | | | | |
| | | Claim 169 $ 17.01 MARK SINCLAIR | | | | | | |
| | | Claim 11U $ 89.84 WENDY RICHARDS | | | | | | |
| | | Claim 12U $ 101.39 DEREK MUTHART | | | | | | |
| | | Claim 32U $ 34.47 CATHERINE FAUCHER | | | | | | |
| | | Claim 50U $ 288.04 ROBERT OBERAIGNER | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|----------|----------|-------------|----------------|--------------|---------------|------------------|--------------|
| | | | Claim 73U $ 16.31 WIRELESS EXCHANGE | | | | | | |
| | | | Claim 110U $ 1076.62 ROBERT STEIN | | | | | | |
| | | | Claim 139U $ 51.58 SPENCER THOMAS | | | | | | |
| | | | Claim 143U $ 83.03 WILLIAM MANNING | | | | | | |
| | | | Claim 164U $ 95.54 LESLIE M ANDERSTROM | | | | | | |
| | | | ] | | | | | | |
| | 10/20/98 | 610 | MN DEPARTMENT OF REVENUE. State W/H | 0.00 | 9,022.73 | 1,305.10 | 7,717.63 | 0.00 | 14.46460 |

**Category:** General Unsecured § 726(a)(2)

**Memo:** [Employee State W/H Distribution:
Claim 4 $ 175.89 LANCE SCHWANDT
Claim 6P $ 301.00 JEFF CARRIVEAU
Claim 6U $ 155.32 JEFF CARRIVEAU
Claim 11P $ 301.00 WENDY RICHARDS
Claim 12P $ 301.00 DEREK MUTHART
Claim 13 $ 36.64 RAE ANN THOMPSON
Claim 19 $ 53.20 MARK KIPPES
Claim 22 $ 117.97 MICHAEL BURNSTEIN
Claim 24 $ 111.81 BRIAN DUNLOP
Claim 25 $ 139.22 BILL GRAPE
Claim 28 $ 16.96 SUSAN SWAN
Claim 30 $ 247.36 DOUG DESROSIER
Claim 31 $ 30.29 JEANNE M. CHASE
Claim 32P $ 301.00 CATHERINE FAUCHER
Claim 35 $ 235.89 SHARRI MAJOR
Claim 36 $ 21.20 RICK BLUM
Claim 41 $ 112.56 MARK PEARSON
Claim 43 $ 158.11 RANDALL WALLACE BURG
Claim 45 $ 62.03 TIMOTHY SCHINDLER

**Trustee: John R. Stoebner (430050)**

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority Claimant | | | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|-------------------|---|---|--------------|----------------|--------------|---------------|------------------|--------------|
| | | Claim | 46 $ | 5.33 | DIANA PETERSON | | | | | |
| | | Claim | 48 $ | 88.21 | SUSAN ERICSON | | | | | |
| | | Claim | 49 $ | 26.78 | JENNIFER HORAN | | | | | |
| | | Claim | 50P $ | 301.00 | ROBERT OBERAIGNER | | | | | |
| | | Claim | 53 $ | 84.05 | DARIN HUSABY | | | | | |
| | | Claim | 57 $ | 13.46 | LARAE A. STAUSS | | | | | |
| | | Claim | 60 $ | 42.30 | TIM BENSON | | | | | |
| | | Claim | 61 $ | 70.72 | PATRICIA A HOELZEL | | | | | |
| | | Claim | 62 $ | 51.85 | TROY ELLINGSON | | | | | |
| | | Claim | 63 $ | 110.89 | CORNELIS L FRIELING | | | | | |
| | | Claim | 64 $ | 40.88 | MICHAEL MANTZ | | | | | |
| | | Claim | 65 $ | 67.34 | SEAN STAPLETON | | | | | |
| | | Claim | 68 $ | 13.98 | KELLY GODFREY | | | | | |
| | | Claim | 69 $ | 25.62 | SHARAUNTA LAIRD | | | | | |
| | | Claim | 73P $ | 301.00 | WIRELESS EXCHANGE | | | | | |
| | | Claim | 80 $ | 112.62 | SCOTT A THIEDE | | | | | |
| | | Claim | 85 $ | 41.38 | GARY STEIN | | | | | |
| | | Claim | 97 $ | 7.61 | RENEE DIETZENBACK | | | | | |
| | | Claim | 103 $ | 21.87 | KATHRYN E LOUIS | | | | | |
| | | Claim | 110P $ | 301.00 | ROBERT STEIN | | | | | |
| | | Claim | 139P $ | 301.00 | SPENCER THOMAS | | | | | |
| | | Claim | 143P $ | 301.00 | WILLIAM MANNING | | | | | |
| | | Claim | 149 $ | 78.76 | DIANE WELDELE | | | | | |
| | | Claim | 151 $ | 33.76 | HEATHER M KENNEDY | | | | | |
| | | Claim | 155 $ | 211.68 | JEFFERY S SCHNELLER | | | | | |
| | | Claim | 160 $ | 292.26 | SHELLEY THOMPSON MELLEM | | | | | |
| | | Claim | 164P $ | 301.00 | LESLIE M ANDERSTROM | | | | | |
| | | Claim | 169 $ | 82.10 | MARK SINCLAIR | | | | | |
| | | Claim | 11U $ | 433.70 | WENDY RICHARDS | | | | | |
| | | Claim | 12U $ | 489.46 | DEREK MUTHART | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claim 32U $ 166.40 CATHERINE FAUCHER | | | | | | |
| | | | Claim 50U $ 1390.55 ROBERT OBERAIGNER | | | | | | |
| | | | Claim 73U $ 78.75 WIRELESS EXCHANGE | | | | | | |
| | | | Claim 110U $ 5197.46 ROBERT STEIN | | | | | | |
| | | | Claim 139U $ 249.01 SPENCER THOMAS | | | | | | |
| | | | Claim 143U $ 400.85 WILLIAM MANNING | | | | | | |
| | | | Claim 164U $ 461.23 LESLIE M ANDERSTROM | | | | | | |
| | | | ] | | | | | | |
| 2 | 05/27/98 | 610 | OPM INFORMATION SYSTEMS STEVEN B STARR 10300 VALLEY VIEW RD STE 101 EDEN PRAIRIE, MN 55344 | 45.00 | 45.00 | 0.00 | 45.00 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 3 | 05/27/98 | 610 | ERIKSSON COMMERICAL REAL ESTATE I 2305 TOTEM TRAIL MINNETONKA, MN 55305 | 1,820.31 | 1,820.31 | 263.30 | 1,557.01 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 5 | 05/28/98 | 610 | MARKET MONEY INC RETURN INC 100 W LAKE ST WAYZATA, MN 55391 | 1,136.10 | 1,136.10 | 164.33 | 971.77 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 6U | 05/28/98 | 610 | JEFF CARRIVEAU 392 CO RD 30 SE DELANO, MN 55328 | 2,218.80 | 1,272.48 | 184.06 | 1,088.42 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| | | | **Memo:** [Gross Wage $2218.80 Less Taxes = Net $1272.48 Federal W/H $621.26 FICA $137.57 Medicare $32.17 State W/H $155.32] | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 7 | 05/28/98 | 610 | GENERAL LITHO SERVICES<br>6845 WINNETKA CIRCLE-<br>BROOKLYN PARK, MN 55428 | 4,599.58 | 4,599.58 | 665.31 | 3,934.27 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |
| 8 | 05/28/98 | 610 | METRO CASH REGISTER<br>2145 UNIVERSITY AVENUE<br>ST PAUL, MN 55114 | 140.47 | 140.47 | 20.32 | 120.15 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |
| 9 | 05/28/98 | 610 | WHITEHALL GIFTWRAP PLUS<br>7400 WASHINGTON AVENUE<br>EDEN PRAIRE, MN 55344 | 1,316.16 | 1,316.16 | 0.00 | 1,316.16 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |
| 10 | 05/28/98 | 610 | INDUSTRIAL EQUIPMENT EXCHANGE INC.<br>1935 SHADY ACRES<br>MORA, MN 55051 | 559.72 | 559.72 | 80.96 | 478.76 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |
| 11U | 05/28/98 | 610 | WENDY RICHARDS<br>5801 OAKVIEW CR<br>MINNETONKA, MN 55345 | 6,195.65 | 3,553.20 | 513.96 | 3,039.24 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |

**Memo:** [Gross Wage $6195.65 Less Taxes = Net $3553.20 Federal W/H $1734.78 FICA $384.13 Medicare $89.84 State W/H $433.70]

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|----------|----------|-------------:|---------------:|-------------:|--------------:|-----------------:|-------------:|
| 12U | 05/28/98 | 610 | DEREK MUTHART<br>6956 16TH TERRACE NORTH<br>#795<br>ST PETERSBURG, FL 33710 | 6,992.34 | 4,010.10 | 580.05 | 3,430.05 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| | | | **Memo:** [Gross Wage $6992.34 Less Taxes = Net $4010.10 Federal W/H $1957.86 FICA $433.53 Medicare $101.39 State W/H $489.46] | | | | | | |
| 14 | 05/29/98 | 610 | BUSINESS INFORMATION SYSTEMS<br>9801 DUPONT AVENUE S STE 430<br>BLOOMINGTON, MN 55431 | 998.56 | 998.56 | 144.44 | 854.12 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 15 | 05/29/98 | 610 | LC COMMUNICATIONS<br>7082 BROOKLYN BLVD<br>MINNEAPOLIS, MN 55429 | 4,504.90 | 4,504.90 | 651.62 | 3,853.28 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 16 | 05/29/98 | 610 | MINUTEMAN PRESS<br>7733 FLYING CLOUD DR<br>EDEN PRAIRIE, MN 55344 | 1,094.61 | 1,094.61 | 0.00 | 1,094.61 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 18 | 06/01/98 | 610 | NEWTIMES<br>PO BOX 5970<br>DENVER, CO 80217 | 3,857.00 | 3,857.00 | 557.90 | 3,299.10 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 27 | 06/03/98 | 610 | MINNCOMM PAGING<br>610 OTTAWA AVE N<br>GOLDEN VALLEY, MN 55422 | 812.41 | 812.41 | 0.00 | 812.41 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 29 | 06/03/98 | 610 | 5812 EXCELSIOR BOULEVARD CO<br>ANDERSON PROPERTY MANAGEMENT<br>6205 PARKWOOD RD<br>EDINA, MN 55436 | 1,873.25 | 1,873.25 | 270.96 | 1,602.29 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 32U | 06/03/98 | 610 | CATHERINE FAUCHER<br>2771 88TH AVENUE NE<br>BLAINE, MN 55449 | 2,377.10 | 1,363.26 | 197.19 | 1,166.07 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| | | | **Memo:** [Gross Wage $2377.10 Less Taxes = Net $1363.26 Federal W/H $665.59 FICA $147.38 Medicare $34.47 State W/H $166.40] | | | | | | |
| 33 | 06/03/98 | 610 | ROADRUNNER<br>2395 CAPP RD<br>ST PAUL, MN 55114 | 53.60 | 53.60 | 7.75 | 45.85 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 34 | 06/03/98 | 610 | MIDWEST WIRELESS COMMUNICATIONS<br>12 CIVIC CENTER PLZ RM 2165<br>MANKATO, MN 56001-7779 | 15,118.80 | 15,118.80 | 0.00 | 15,118.80 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 38 | 06/04/98 | 610 | AIRTOUCH CELLULAR NKA VERIZON WIRELESS<br>C/O RYNAE BENSON, SR ANALYST - LEGAL<br>15505 SAND CANYON<br>IRVINE, CA 92618 | 3,035,719.24 | 1,900,000.00 | 274,827.48 | 1,625,172.52 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 42 | 06/04/98 | 610 | CELLULAR 2000<br>PO BOX 2000<br>ALEXANDRIA, MN 56308 | 7,014.10 | 7,014.10 | 0.00 | 7,014.10 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 47 | 06/05/98 | 610 | BRAEMER MAILING SERVICE INC<br>7665 WASHINGTON AVE S<br>EDINA, MN 55439 | 988.38 | 988.38 | 142.97 | 845.41 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 50U | 06/09/98 | 610 | ROBERT OBERAIGNER<br>318 WATERS EDGE DRIVE<br>CHASKA, MN 55318 | 19,865.00 | 11,392.58 | 1,647.89 | 9,744.69 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |

**Memo:** [Gross Wage $19865.00 Less Taxes = Net $11392.58 Federal W/H $5562.20 FICA $1231.63 Medicare $288.04 State W/H $1390.55]
FIRST $1,000 OF ANY NET DISTRIBUTION HAS BEEN ASSIGNED TO ALAN D FARKAS, 14001 CHESTNUT DRIVE, EDEN PRAIRIE, MN 55347 (1/3 OF WHICH GOES TO LAPP LIBRA AS ATTY FOR ALAN FARKAS PER RETAINER AGREEMENT AND 2/3 TO ALAN FARKAS)

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|----------|----------|-------------:|---------------:|-------------:|--------------:|-----------------:|-------------:|
| 52 | 06/09/98 | 610 | ESI CABLING SERVICES INC<br>5959 BAKER RD NO 390<br>MINNETONKA, MN 55345 | 3,171.06 | 3,171.06 | 0.00 | 3,171.06 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |
| 56 | 06/10/98 | 610 | KIMCO EASTBANK 689 INC<br>KIMCO REALTY CORP<br>333 NEW HYDE PARK RD<br>NEW HYDE PARK, NY 11042 | 15,228.00 | 15,228.00 | 2,202.67 | 13,025.33 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |
| 58 | 06/11/98 | 610 | BROWNING FERRIS INDUSTRIES<br>PO BOX 1375<br>MPLS, MN 55440 | 187.06 | 187.06 | 27.06 | 160.00 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |
| 59 | 06/11/98 | 610 | CELLSTAR LTD<br>1870 CROWN DR RM 1510<br>FARMERS BRANCH, TX 75234 | 38,086.17 | 1,764.27 | 0.00 | 1,764.27 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |
| 70 | 06/17/98 | 610 | UNITED STATES BENCH CORP<br>C/O THURL M QUIGLEY<br>PO BOX 390113<br>MINNEAPOLIS, MN 55439 | 6,750.00 | 6,750.00 | 976.36 | 5,773.64 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |
| 71 | 06/19/98 | 610 | INTERIM SERVICES<br>ATTN CREDIT DEPT<br>2050 SPECTRUM BLVD<br>FT LAUDERDALE, FL 33309 | 566.63 | 566.63 | 81.96 | 484.67 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |

# Claims Distribution Register

## Trustee:  John R. Stoebner  (430050)

**Case:**  4-98-3006  -  CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 72 | 06/19/98 | 610 | VULCAN PROPERTIES INC<br>C/O NANCY MILLER; UNITED PROPERTIES<br>3500 W 80TH ST STE 200<br>BLOOMINGTON, MN 55431 | 7,871.31 | 7,871.31 | 1,138.55 | 6,732.76 | 0.00 | 14.46460 |
| | | | **Category:**  General Unsecured § 726(a)(2) | | | | | | |
| 73U | 06/19/98 | 610 | WIRELESS EXCHANGE<br>RICHARD SMITH<br>123 PIMA TRAIL<br>PINE, CO 80470 | 1,125.00 | 645.19 | 93.32 | 551.87 | 0.00 | 14.46460 |
| | | | **Category:**  General Unsecured § 726(a)(2) | | | | | | |
| | | | **Memo:**  [Gross Wage $1125.00 Less Taxes = Net $645.19 Federal W/H $315.00 FICA $69.75 Medicare $16.31 State W/H $78.75] | | | | | | |
| 74 | 06/22/98 | 610 | ENGELSMA LIMITED PARTNERSHIP<br>C/O FRANCIS J CONNOLLY<br>523 S 8TH ST<br>MINNEAPOLIS, MN 55404 | 15,444.63 | 15,444.63 | 2,234.00 | 13,210.63 | 0.00 | 14.46460 |
| | | | **Category:**  General Unsecured § 726(a)(2) | | | | | | |
| 75 | 06/22/98 | 610 | MINNEGASCO<br>800 LASALLE AVE 16TH FL<br>PO BOX 59038<br>MINNEAPOLIS, MN 55459-0038 | 888.57 | 888.57 | 128.53 | 760.04 | 0.00 | 14.46460 |
| | | | **Category:**  General Unsecured § 726(a)(2) | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 77 | 06/24/98 | 610 | QUASIMODO RADIO<br>5108 WEST 40TH STREET<br>MINNEAPOLIS, MN 55416 | 3,971.42 | 3,971.42 | 574.45 | 3,396.97 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 81 | 06/30/98 | 610 | MCI TELECOMMUNICATIONS INC<br>205 N MICHIGAN AVE 31ST FL<br>CHICAGO, IL 60601 | 2,080.90 | 2,080.90 | 300.99 | 1,779.91 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 87 | 07/10/98 | 610 | NORTHERN STATES POWER COMPANY<br>1518 CHESTNUT AVE N<br>MPLS, MN 55403 | 729.04 | 729.04 | 105.45 | 623.59 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 88 | 07/09/98 | 610 | A MAIL STOP PLUS<br>4026 S PARKER RD<br>AURORA, CO 80014 | 319.82 | 319.82 | 46.26 | 273.56 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 89 | 07/13/98 | 610 | CORPORATE CLAIMS SYSTEMS INC FOR<br>MOTOROLA INC<br>5247 N ELSTON<br>CHICAGO, IL 60630 | 203.40 | 203.40 | 29.42 | 173.98 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 93 | 07/15/98 | 610 | KENZER CORP<br>11 PENN PLAZA<br>22ND FLOOR<br>NEW YORK, NY 10001 | 12,700.00 | 12,700.00 | 1,837.00 | 10,863.00 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 95 | 07/27/98 | 610 | SALES & MANAGEMENT PROFILES<br>9275 LAKEWOOD<br>PO BOX 299<br>RICE, MN 56367 | 1,176.82 | 1,176.82 | 170.22 | 1,006.60 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 96 | 08/03/98 | 610 | SIBLEY PLAZA LIMITED PARTNERS<br>2227 UNIVERSITY AVE<br>ST PAUL, MN 55114 | 5,816.77 | 5,816.77 | 841.37 | 4,975.40 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 99 | 08/18/98 | 610 | OUTLAND DESIGN<br>10387 BALSAM LAKE<br>EDEN PRAIRIE, MN 55347 | 5,000.00 | 5,000.00 | 723.23 | 4,276.77 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 100 | 08/20/98 | 610 | GRAYBAR ELECTRIC CO INC<br>ATTN K E SMALL FINANCIAL MGR<br>13310 INDUSTRIAL PARK BLVD<br>PLYMOUTH, MN 55441 | 4,050.78 | 4,050.78 | 585.93 | 3,464.85 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 101 | 08/24/98 | 610 | TECH DATA CORP<br>5301 TECH DATA DR<br>CLEARWATER, FL 34620 | 3,573.79 | 3,573.79 | 516.93 | 3,056.86 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 105 | 08/28/98 | 610 | UNITED PARCEL SERVICE<br>C/O D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 1,084.32 | 1,084.32 | 156.84 | 927.48 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 106 | 08/28/98 | 610 | TODAYS TEMPORARY<br>18111 PRESTON RD RM 700<br>DALLAS, TX 75252 | 369.33 | 369.33 | 53.42 | 315.91 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 107U | 08/31/98 | 610 | CROSSROADS CENTER OF 212 LLP<br>C/O ERIC COOK<br>100 S 5TH ST STE 1200<br>MINNEAPOLIS, MN 55402 | 107,639.07 | 34,512.00 | 4,992.02 | 29,519.98 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 108 | 08/31/98 | 610 | WELCOME HOME MAGAZINE<br>79 SPYGLASS DR<br>LITTLETON, CO 80123 | 612.00 | 612.00 | 88.52 | 523.48 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 109 | 08/31/98 | 610 | WORKPLACE 2000 INC<br>18832 LAKE DR E<br>CHANHASSEN, MN 55317 | 41,272.71 | 41,272.71 | 5,969.93 | 35,302.78 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 110U | 09/10/98 | 610 | ROBERT STEIN<br>2305 BYRNES ROAD<br>MINNETONKA, MN 55345 | 74,249.47 | 42,582.07 | 6,159.33 | 36,422.74 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| | | | **Memo:** [Gross Wage $74249.47 Less Taxes = Net $42582.07 Federal W/H $20789.85 FICA $4603.47 Medicare $1076.62 State W/H $5197.46] | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 111 | 09/11/98 | 610 | PATRICIA L RAMBERG<br>7136 W 113TH ST<br>BLOOMINGTON, MN 55438 | 313.20 | 313.20 | 0.00 | 313.20 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 120 | 10/13/98 | 610 | PITNEY BOWES CREDIT CORP<br>RECOVERY SVCS 3RD FL<br>27 WATERVIEW DR<br>SHELTON, CT 06484-5151 | 2,525.00 | 2,525.00 | 365.23 | 2,159.77 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 127 | 10/29/98 | 610 | CUSTOM HEADSETS<br>5955 GOLDEN VALLEY RD 210<br>GOLDEN VALLEY, MN 55422 | 209.43 | 209.43 | 30.29 | 179.14 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 129 | 10/29/98 | 610 | ST PAUL PROPERTIES INC<br>DANIEL A BECKMAN; GDH&M<br>PO BOX 5297<br>HOPKINS, MN 55343-2297 | 78,329.51 | 24,072.00 | 3,481.92 | 20,590.08 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 133 | 10/30/98 | 610 | LEEF BROS<br>212 JAMES AVENUE<br>MINNEAPOLIS, MN 55405 | 187.88 | 187.88 | 27.18 | 160.70 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 135 | 10/30/98 | 610 | SCICOM DATA SERVICES<br>10101 BREN RD E<br>MINNETONKA, MN 55343 | 13,927.81 | 14,832.13 | 2,145.41 | 12,686.72 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---------|------|----------|----------|-------------|----------------|--------------|---------------|------------------|--------------|
| 136 | 10/30/98 | 610 | MINNCOMM PAGING<br>610 OTTAWA AVE N<br>GOLDEN VALLEY, MN 55422 | 26.72 | 26.72 | 0.00 | 26.72 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 137 | 11/02/98 | 610 | PRICEWATERHOUSE COOPERS LLP<br>ATTN: JAN EVANS<br>225 S 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55402 | 2,950.00 | 2,950.00 | 426.71 | 2,523.29 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 139U | 11/03/98 | 610 | SPENCER THOMAS<br>4008 GARFIELD AVENUE SOUTH<br>MINNEAPOLIS, MN 55409 | 3,557.35 | 2,040.14 | 295.10 | 1,745.04 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| | | | **Memo:** [Gross Wage $3557.35 Less Taxes = Net $2040.14 Federal W/H $996.06 FICA $220.56 Medicare $51.58 State W/H $249.01] | | | | | | |
| 141 | 11/04/98 | 610 | WESTWORD CORP<br>PO BOX 5970<br>DENVER, CO 80217 | 3,857.00 | 3,857.00 | 557.90 | 3,299.10 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 143U | 11/06/98 | 610 | WILLIAM MANNING<br>861 VINELAND COURT<br>CHANHASSEN, MN 55317 | 5,726.47 | 3,284.14 | 475.04 | 2,809.10 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| | | | **Memo:** [Gross Wage $5726.47 Less Taxes = Net $3284.14 Federal W/H $1603.41 FICA $355.04 Medicare $83.03 State W/H $400.85] | | | | | | |

**Trustee: John R. Stoebner (430050)**

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 148 | 11/09/98 | 610 | MINNEGASCO<br>800 LASALLE AVE 16TH FL<br>PO BOX 59038<br>MINNEAPOLIS, MN 55459-0038 | 821.01 | 821.01 | 118.76 | 702.25 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |
| 157 | 12/02/98 | 610 | STAR TRIBUNE<br>425 PORTLAND AVE S<br>MPLS, MN 55488 | 19,299.50 | 17,399.01 | 2,516.70 | 14,882.31 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |
| 159 | 12/04/98 | 610 | CBILL INC<br>3452 E FOOTHILL BLVD<br>SUITE 400<br>PASADENA, CA 91107 | 48,237.39 | 48,237.39 | 6,977.35 | 41,260.04 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |
| 161 | 12/08/98 | 610 | ADT SECURITY SVCS<br>14200 E EXPOSITION AVE<br>AURORA, CO 80012 | 1,633.07 | 1,062.17 | 153.64 | 908.53 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |
| 162U | 12/14/98 | 610 | IOS CAPITAL<br>C/O RICHARD NORTON ESQ; REED SMITH LLP<br>ONE RIVERFRONT PLAZA<br>NEWARK, NJ 07102 | 66,618.85 | 60,934.17 | 8,813.89 | 52,120.28 | 0.00 | 14.46460 |
| | | | Category: General Unsecured § 726(a)(2) | | | | | | |

# Claims Distribution Register

## Trustee: John R. Stoebner (430050)

**Case:** 4-98-3006 - CALL 4 WIRELESS LLC

| Claim # | Date | Priority | Claimant | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Percent Paid |
|---|---|---|---|---|---|---|---|---|---|
| 164U | 12/17/98 | 610 | LESLIE M ANDERSTROM<br>9585 QUEENSLAND LANE NORTH<br>MAPLE GROVE, MN 55311 | 6,589.00 | 3,778.79 | 546.59 | 3,232.20 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| | | | **Memo:** [Gross Wage $6589.00 Less Taxes = Net $3778.79 Federal W/H $1844.92 FICA $408.52 Medicare $95.54 State W/H $461.23] | | | | | | |
| 168 | 01/11/99 | 610 | FRONTIER COMMUNICATIONS<br>20 OAKHOLLOW STE 300<br>SOUTHFIELD, MI 48034 | 12,035.75 | 12,035.75 | 1,740.92 | 10,294.83 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 170 | 02/08/99 | 610 | SITA E. MORANTZ<br>2054 FLAG AVENUE S<br>ST LOUIS PARK, MN 55426 | 1,395.00 | 1,395.00 | 201.78 | 1,193.22 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 172 | 02/17/99 | 610 | JOHN STAPLETON<br>3190 HIGH POINT DRIVE<br>CHASKA, MN 55318 | 2,028.77 | 2,028.77 | 293.45 | 1,735.32 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| 182 | 08/20/04 | 610 | WINDSOR INVESTORS LLC<br>C/O JOE ALEXANDER AT MASLON LAW FIRM<br>90 SOUTH 7TH STREET, SUITE 3300<br>MINNEAPOLIS, MN 55402 | 567,569.62 | 567,569.62 | 82,096.70 | 485,472.92 | 0.00 | 14.46460 |
| | | | **Category:** General Unsecured § 726(a)(2) | | | | | | |
| | | | **Total for Priority 610 :** | $4,311,307.48 | $3,004,630.01 | $430,170.63 | $2,574,459.38 | $0.00 | |
| | | | **Total for Type Unsecured :** | $4,311,307.48 | $3,004,630.01 | $430,170.63 | $2,574,459.38 | $0.00 | |
| | | | **Total for Case:** | $4,516,367.31 | $3,225,851.68 | $642,910.04 | $2,582,941.64 | $0.00 | |